# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| DISH NETWORK L.L.C., | § | |
| | § | Civil Action No. 4:20-cv-02958 |
| Plaintiff, | § | |
| | § | |
| v. | § | |
| | § | |
| MOHAMED OMAR, | § | |
| HOSSAM ABD ELGHANY, and | § | |
| MOUSTAFA MAATOUK, individually | § | |
| and together d/b/a Universe IPTV; | § | |
| Universe TV; World-Universeiptv.com; | § | |
| Uni-Update.com; and Uni-Web.online, | § | |
| | § | |
| Defendants. | § | |

**EXHIBITS TO PLAINTIFF DISH NETWORK L.L.C.'S MOTION FOR DEFAULT JUDGMENT AGAINST MOHAMED OMAR AND HOSSAM ABD ELGHANY**

### Table of Contents

**EXHIBIT A**      Declaration of Stephen M. Ferguson with Exhibits 1-6 ........................ 2-5

Exhibit 1      PayPal Records – Omar's Account Information ...................................6-40

Exhibit 2      PayPal Records – Omar's Relevant Transactions Concerning Universe IPTV Domains, Facebook Accounts, Elghany, Resellers, and IPTV Subscriptions ....................................................................................41-44

Exhibit 3      PayPal Records – Omar's Transactions Concerning Service Providers Used to Transmit Protected Channels on the Universe IPTV Service  45-48

Exhibit 4      PayPal Records – Elghany's Account Information............................49-55

Exhibit 5      PayPal Records – Elghany's Transactions Concerning Universe IPTV, IPTV Subscriptions, and Set-top Boxes  .............................................56-58

Exhibit 6      PayPal Records – Elghany's Transactions Concerning Facebook Advertisements ................................................................................59-60

# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| DISH NETWORK L.L.C., | § | |
| | § | Civil Action No. 4:20-cv-02958 |
| Plaintiff, | § | |
| | § | |
| v. | § | |
| | § | |
| MOHAMED OMAR, | § | |
| HOSSAM ABD ELGHANY, and | § | |
| MOUSTAFA MAATOUK, individually | § | |
| and together d/b/a Universe IPTV; | § | |
| Universe TV; World-Universeiptv.com; | § | |
| Uni-Update.com; and Uni-Web.online, | § | |
| | § | |
| Defendants. | § | |

**DECLARATION OF STEPHEN M. FERGUSON**

I, Stephen M. Ferguson, of Houston, Texas declare as follows:

1.      I am admitted to practice in Texas, and an attorney with the firm of Hagan Noll & Boyle LLC ("HNB"), counsel for Plaintiff DISH Network L.L.C. ("DISH"). I make this declaration based on personal knowledge and, if called on to testify, would testify competently as stated herein. This declaration is made in support of DISH's motion for default judgment against Defendants Mohamed Omar ("Omar") and Hossam Abd Elghany ("Elghany").  My August 12, 2021 declaration also supports this motion (Dkt. 30-2, Ex. A with Exs. 1-19 at 3-329).

2.      HNB issued a subpoena to PayPal on September 30, 2020. In response, PayPal provided, among other things, business records concerning an account owned by Omar including an account information page and transaction log.  Attached as **Exhibit 1** is a copy of the account information page from Omar's PayPal account, which indicates his email addresses are fresh4u2013@windowslive.com and turbo4host@gmail.com.  I reviewed the transaction logs for relevant transactions concerning Universe IPTV domains, Universe IPTV Facebook accounts, Elghany, Universe IPTV resellers, IPTV subscriptions, and CDNs used to transmit the Protected

Channels on the Universe IPTV service.  Attached as **Exhibit 2** is a copy of the relevant transactions concerning:

a. Universe IPTV domains: Rows 466, 668, 908, 925, 1989, 2206, 2270, 2287, 2341, 2342, 3603, 3884, 4312, 4358, 4361, 4893, 5331, 5826, 6342, 7097, and 7099;

b. Universe IPTV Facebook accounts: Rows 2366, 2663, 2902, 3216, 3556, 3968, 4267, 4654, 4915, 5195, 5575, 5911, 6206, and 6674;

c. Elghany: Rows 2873, 2891, 4294, 5076, 5462, 5659, 6191, and 6220 totaling $15,598.82;

d. Universe IPTV resellers: Rows 4485, 4486, 4746, 4757, 4858, 5026, 5199, 5205, 5425, 5595, 5656, 5746, 5845, and 6186 totaling $10,554; and

e. IPTV subscriptions: Rows 500, 1146, 1147, 1151, 1285, 1310, 1313, 1314, 1315, 1773, 1774, 1775, 1785, 1786, 1787, 1793, 1794, 1795, 4634, 4635, 4637.

Attached as **Exhibit 3** is a copy of the relevant transactions concerning several service providers or CDNs used to transmit the Protected Channels on the Universe IPTV service including WorldStream, JavaPipe LLC, and Virtual Systems.  The copyright infringement notices that HNB sent to WorldStream, JavaPipe LLC, and Virtual Systems were attached to my August 12, 2021 declaration.  (*See* Dkt. 30-2, Ex. A ¶ 3, Ex. 2, at Exhibit Page 4, 66-73, 82-92, 102-103.)

3. HNB issued a subpoena to PayPal on November 5, 2020. In response, PayPal provided, among other things, business records concerning an account owned by Elghany including an account information page and transaction log.  Attached as **Exhibit 4** is a copy of the account information page from Elghany's PayPal account, which indicates his email addresses are

2

fortecsat2020@gmail.com and h4iptv@gmail.com.  I reviewed the transaction logs for relevant transactions concerning Universe IPTV, IPTV subscriptions, set-top boxes, and Facebook advertisements.  Attached as **Exhibit 5** is a copy of the relevant transactions concerning Universe IPTV, IPTV subscriptions, and set-top boxes.  Attached as **Exhibit 6** is a copy of the relevant transactions concerning Facebook advertisements.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 20, 2021.

/s/ Stephen M. Ferguson
Stephen M. Ferguson

3

# EXHIBIT 1



## Account Info for Mohamed Omar

### User Info

| | |
|---|---|
| First Name: | mohamed |
| Middle Name: | |
| Last Name: | omar |
| SSN: | |
| TIN: | |
| DOB: | ▆▆▆▆▆▆ |
| Credit Card Statement Name: | BEST4HOST |
| Email: | **fresh4u2013@windowslive.com**, turbo4host@gmail.com |

### Business Info

| | |
|---|---|
| Name: | Turno4host |
| URL: | http://turbo4host.com |
| Customer Service Phone: | +971 5011600949   - Unknown Trust |

### Account Info

| | |
|---|---|
| Account Status: | Open |
| Account #: | ▆▆▆▆▆▆▆▆▆04116 |
| Account Type: | **Business - Emirati Verified by Card – Cat10A (United Arab Emirates)** |
| Time Created: | Aug 14, 2013 14:05:51 GMT+04:00 |

### Financials

| | |
|---|---|
| Account Balance: | $0.00 USD  (Primary) |
| | £53.22 GBP |
| | €0.00 EUR |
| | **$66.54 USD** * |
| Total Amount Sent (USD Equiv): | $130,793.71 USD |
| Total Amount Received: | $1,388,670.05 USD |
| Amount Received: (A month is determined by user's signup date, NOT by a calendar month) | Current Month:  $984,671.57 USD<br>Last 3 Months:  $39,856.24 USD<br>$29,062.77 USD<br>$25,126.59 USD |
| Pending Balance To Be Released: | |
| Minimum Reserve Balance: | $0.00 USD* (0 % - $0.00 USD) [Details] |
| Rolling Reserve Balance: | $0.00 USD* (0 % - 0 days) [Details] |
| Release Amount: | $0.00 USD* (0 % - 0 days)         [Details] |

### E-mail

| E-mail | Primary | Confirmed | Active |
|---|---|---|---|
| fresh4u2013@windowslive.com | ✔ | ✔ | ✔ |
| turbo4host@gmail.com | | ✔ | ✔ |
| beka4h2013@hotmail.com | | | |

### Aliases

| Name | Login Alias | Privileges | Active |
|---|---|---|---|

### Phone numbers

| Phone Number | Type | Confirmation Status |
|---|---|---|
| **+971 547357173** | Home | Unconfirmed |
| +971 00201011600949 | Home  - Deleted | Unconfirmed |
| +971 00971561193470 | Home  - Deleted | Unconfirmed |
| **+971 5011600949** | Work | Unconfirmed |
| +971 00201011600949 | Work  - Deleted | Unconfirmed |
| +971 00971561193470 | Work  - Deleted | Unconfirmed |
| **+971 5011600949** | Customer Service | Unconfirmed |
| +971 01011600949  x002 | Customer Service  - Deleted | Unconfirmed |

### Addresses

| Date Entered | Address | Use |
|---|---|---|
| 12/14/2015 | Turno4host<br>AlMajaz No. 2 Sharjah UAE F-A-1902<br>Sharjah | |

Exhibits Page 7

| | | |
|---|---|---|
| | Sharjah UAE<br>009716<br>United Arab Emirates | |
| 9/2/2013 | Turno4host<br>AlMajaz No. 2 Sharjah UAE F-A-1902<br>Sharjah<br>Sharjah UAE<br>009716<br>United Arab Emirates | (Home)<br>(CC 6782 Confirmed)<br>(CC 7624 Confirmed)<br>(CC 2142 Confirmed) |
| 5/29/2020 | Emad Sedeik<br>Leverkruidweg 257<br>1508wk<br>zaandam<br>Netherlands | (Gift Address)<br>(Hidden) |
| 6/19/2020 | mohamed omar<br>GSP, Unit 3 Dove CL., Fradley Pk<br>LICHFIELD<br>Staffordshire<br>WS13 8UR<br>United Kingdom | (Gift Address)<br>(Hidden) |
| 10/13/2016 | Emad Sediek<br>Fluitekruidweg 222<br>1508 Ap<br>Zaandam<br>Netherlands | (Gift Address)<br>(Hidden) |
| 3/30/2018 | Malaga Data Center / Zaid Jabarin<br>Calle Eduardo Queipo de Llano Caballero 57-59 P.I Guadalhorc<br>Málaga<br>29004<br>Spain | (Gift Address)<br>(Hidden) |
| 4/23/2018 | Malaga Data Center / Mohamed Ahmed Shaker<br>Calle Eduardo Queipo de Llano Caballero 57-59 P.I Guadalhorc<br>Málaga<br>29004<br>Spain | (Gift Address)<br>(Hidden) |
| 3/1/2019 | Radwan ahmed shake<br>C/O Aramex, Zone de fret 4, 2 Rue Des Voyelles Roissy CDG Cedex 95703<br>ILE-DE-FRANCE 95703<br>Roissy CDG cedex<br>France | (Gift Address)<br>(Hidden) |
| 10/19/2018 | Radwan ahmed shaker<br>Aramex House Old Bath Road Colnbrook<br>CAI 567132<br>Slough<br>N/A<br>SL3 0NS<br>United Kingdom | (Gift Address)<br>(Hidden) |
| 12/19/2019 | Radwan ahmed shaker<br>Aramex - Old Bath Road Colnbrook<br>CAI 567132<br>Slough<br>Berkshire<br>SL3 0NS<br>United Kingdom | (Gift Address)<br>(Hidden) |
| 6/4/2018 | mohamed<br>AlMajaz No. 2 Sharjah UAE F-A-1902<br>Sharjah<br>Sharjah UAE<br>009716<br>United Arab Emirates | (Gift Address)<br>(Hidden) |
| 5/31/2018 | Radwan ahmed shaker<br>AIC 110 Denison Street, Hillsdale<br>CAI 567132<br>Hillsdale, New South Wales 2036<br>Australia | (Gift Address)<br>(Hidden) |
| 7/2/2018 | Radwan Ahmed Shaker<br>5810 Ambler Drive, Unit 14 CAI 567132<br>Mississauga<br>ON L4W4J5<br>Canada | (Gift Address)<br>(Hidden) |
| 4/15/2020 | mohamed hassan | (Gift Address) |

| | 576 Seif street<br>alexandria<br>Al Iskandariyah<br>71111<br>Egypt | (Hidden) |
|---|---|---|
| 12/18/2013 | mohamed hassan omer sedik<br>36 akl basha street sedi beshr<br>borg alamal<br>alexandria<br>SEDI BESHR<br>21411<br>Egypt | (Gift Address)<br>(Hidden) |
| 8/18/2020 | mohamed hassan<br>22 al majaz<br>sharjah<br>sharjah<br>United Arab Emirates | (Gift Address)<br>(Hidden) |
| 11/26/2019 | mohamed hassan<br>22 al majaz<br>sharjah<br>sharjah<br>21914<br>United Arab Emirates | (Gift Address)<br>(Hidden) |
| 1/9/2020 | Mohamed Hasaan<br>22 al majaz<br>sharjah<br>sharjah<br>11815<br>United Arab Emirates | (Gift Address)<br>(Hidden) |
| 4/13/2018 | mohamed ahmed shaker<br>21 El Tawfiq Towers - flat 2 - sub from youssef abbas street<br>nasr city<br>cairo<br>cairo<br>11815<br>Egypt | (Gift Address)<br>(Hidden) |
| 5/23/2018 | Radwan ahmed shaker<br>21 El Tawfiq Towers - flat 2 - sub from youssef abbas street<br>nasr city<br>cairo<br>cairo<br>11815<br>Egypt | (Gift Address)<br>(Hidden) |
| 4/21/2016 | mohamed ahmed shaker<br>19 faisel city - floor 9 , falt 4<br>alexandria<br>ALEXANDRIA<br>21634<br>Egypt | (Gift Address)<br>(Hidden) |
| 6/19/2020 | mohamed omar<br>1850 Airport Exchange Blvd #200<br>Erlanger, KY 41025<br>United States | (Gift Address)<br>(Hidden) |
| 10/26/2018 | Radwan shaker<br>182-21 150th Avenue<br>CAI 567132<br>Springfield Gardens, NY 11413<br>United States | (Gift Address)<br>(Hidden) |
| 11/1/2018 | Radwan ahmed shaker<br>182-21 150th Avenue<br>CAI 567132<br>Springfield Gardens, NY 11413<br>United States | (Gift Address)<br>(Hidden) |

**IP Summary**

| IPs | Logins | First Used | Last Used | Status |
|---|---|---|---|---|
| 156.222.79.143 | 7 | Oct 15, 2020 23:29:20 GMT+04:00 | Oct 16, 2020 14:50:39 GMT+04:00 | |
| 156.222.63.104 | 1 | Oct 15, 2020 04:29:18 GMT+04:00 | Oct 15, 2020 04:29:18 GMT+04:00 | |
| 156.222.254.139 | 4 | Oct 14, 2020 08:55:38 GMT+04:00 | Oct 14, 2020 12:13:32 GMT+04:00 | |
| 197.160.221.68 | 7 | Oct 12, 2020 04:14:23 GMT+04:00 | Oct 13, 2020 04:04:38 GMT+04:00 | |

| IP Address | Count | First | Last |
|---|---|---|---|
| 45.56.148.37 | 1 | Oct 11, 2020 16:20:55 GMT+04:00 | Oct 11, 2020 16:20:55 GMT+04:00 |
| 156.222.237.124 | 7 | Oct 9, 2020 01:12:48 GMT+04:00 | Oct 11, 2020 02:40:07 GMT+04:00 |
| 45.135.184.8 | 36 | Sep 10, 2020 09:29:59 GMT+04:00 | Oct 9, 2020 07:52:43 GMT+04:00 |
| 45.135.184.7 | 33 | Sep 2, 2020 01:15:55 GMT+04:00 | Oct 8, 2020 22:41:57 GMT+04:00 |
| 156.222.206.0 | 2 | Oct 8, 2020 06:47:32 GMT+04:00 | Oct 8, 2020 07:16:43 GMT+04:00 |
| 66.135.202.169 | 1 | Oct 8, 2020 06:53:53 GMT+04:00 | Oct 8, 2020 06:53:53 GMT+04:00 |
| 156.222.92.190 | 4 | Oct 7, 2020 19:56:28 GMT+04:00 | Oct 8, 2020 02:00:26 GMT+04:00 |
| 156.222.92.183 | 1 | Oct 7, 2020 08:05:05 GMT+04:00 | Oct 7, 2020 08:05:05 GMT+04:00 |
| 45.135.184.9 | 1 | Oct 5, 2020 01:24:37 GMT+04:00 | Oct 5, 2020 01:24:37 GMT+04:00 |
| 156.222.65.228 | 1 | Sep 29, 2020 02:16:12 GMT+04:00 | Sep 29, 2020 02:16:12 GMT+04:00 |
| 156.222.168.164 | 2 | Sep 25, 2020 15:04:11 GMT+04:00 | Sep 25, 2020 15:28:21 GMT+04:00 |
| 85.203.44.182 | 1 | Sep 15, 2020 06:59:18 GMT+04:00 | Sep 15, 2020 06:59:18 GMT+04:00 |
| 85.203.44.84 | 1 | Sep 15, 2020 04:06:15 GMT+04:00 | Sep 15, 2020 04:06:15 GMT+04:00 |
| 156.222.162.10 | 2 | Sep 10, 2020 07:44:45 GMT+04:00 | Sep 10, 2020 20:26:53 GMT+04:00 |
| 156.222.147.60 | 4 | Sep 9, 2020 16:08:18 GMT+04:00 | Sep 9, 2020 20:25:17 GMT+04:00 |
| 156.222.153.136 | 2 | Sep 7, 2020 19:38:26 GMT+04:00 | Sep 7, 2020 20:28:39 GMT+04:00 |
| 156.222.173.8 | 1 | Sep 6, 2020 04:03:16 GMT+04:00 | Sep 6, 2020 04:03:16 GMT+04:00 |
| 156.222.95.177 | 7 | Sep 4, 2020 06:41:43 GMT+04:00 | Sep 5, 2020 05:18:12 GMT+04:00 |
| 156.222.59.38 | 4 | Sep 3, 2020 20:22:13 GMT+04:00 | Sep 4, 2020 01:28:09 GMT+04:00 |
| 156.222.194.61 | 5 | Sep 1, 2020 13:20:38 GMT+04:00 | Sep 3, 2020 02:16:25 GMT+04:00 |
| 45.135.184.13 | 8 | Sep 1, 2020 05:17:56 GMT+04:00 | Sep 2, 2020 20:58:40 GMT+04:00 |
| 156.222.205.1 | 10 | Aug 29, 2020 18:49:30 GMT+04:00 | Sep 1, 2020 02:18:40 GMT+04:00 |
| 156.222.190.44 | 1 | Aug 29, 2020 02:45:47 GMT+04:00 | Aug 29, 2020 02:45:47 GMT+04:00 |
| 156.222.176.232 | 18 | Aug 22, 2020 16:46:23 GMT+04:00 | Aug 28, 2020 17:37:10 GMT+04:00 |
| 156.222.79.206 | 5 | Aug 20, 2020 13:51:14 GMT+04:00 | Aug 21, 2020 22:22:07 GMT+04:00 |
| 156.222.97.132 | 13 | Aug 17, 2020 01:36:17 GMT+04:00 | Aug 19, 2020 17:38:33 GMT+04:00 |
| 156.222.88.128 | 3 | Aug 15, 2020 09:25:10 GMT+04:00 | Aug 16, 2020 02:57:45 GMT+04:00 |
| 156.222.165.112 | 8 | Aug 12, 2020 14:35:40 GMT+04:00 | Aug 14, 2020 20:16:45 GMT+04:00 |
| 156.222.85.97 | 5 | Aug 11, 2020 21:10:13 GMT+04:00 | Aug 12, 2020 04:15:48 GMT+04:00 |
| 156.222.187.102 | 5 | Aug 9, 2020 23:43:54 GMT+04:00 | Aug 11, 2020 04:17:13 GMT+04:00 |
| 196.159.74.149 | 1 | Aug 9, 2020 02:18:49 GMT+04:00 | Aug 9, 2020 02:18:49 GMT+04:00 |
| 196.155.14.129 | 21 | Aug 3, 2020 05:21:59 GMT+04:00 | Aug 7, 2020 23:40:10 GMT+04:00 |
| 10.39.72.44 | 1 | Aug 4, 2020 19:52:26 GMT+04:00 | Aug 4, 2020 19:52:26 GMT+04:00 |
| 156.222.163.166 | 4 | Aug 1, 2020 20:33:18 GMT+04:00 | Aug 2, 2020 03:08:43 GMT+04:00 |
| 156.222.76.199 | 2 | Aug 1, 2020 03:17:59 GMT+04:00 | Aug 1, 2020 03:25:46 GMT+04:00 |
| 156.204.236.23 | 4 | Jul 30, 2020 19:47:45 GMT+04:00 | Jul 30, 2020 23:17:17 GMT+04:00 |
| 41.37.19.184 | 2 | Jul 30, 2020 05:54:10 GMT+04:00 | Jul 30, 2020 08:44:19 GMT+04:00 |
| 196.157.25.73 | 1 | Jul 29, 2020 18:00:13 GMT+04:00 | Jul 29, 2020 18:00:13 GMT+04:00 |
| 156.204.185.44 | 1 | Jul 29, 2020 06:39:07 GMT+04:00 | Jul 29, 2020 06:39:07 GMT+04:00 |
| 197.46.58.1 | 1 | Jul 28, 2020 17:40:32 GMT+04:00 | Jul 28, 2020 17:40:32 GMT+04:00 |
| 197.46.6.208 | 1 | Jul 28, 2020 01:05:22 GMT+04:00 | Jul 28, 2020 01:05:22 GMT+04:00 |
| 156.204.135.108 | 1 | Jul 27, 2020 05:28:07 GMT+04:00 | Jul 27, 2020 05:28:07 GMT+04:00 |
| 156.204.10.213 | 2 | Jul 25, 2020 17:55:34 GMT+04:00 | Jul 26, 2020 04:43:49 GMT+04:00 |
| 156.204.56.72 | 3 | Jul 24, 2020 16:30:12 GMT+04:00 | Jul 24, 2020 17:48:54 GMT+04:00 |
| 156.204.216.2 | 2 | Jul 24, 2020 00:42:56 GMT+04:00 | Jul 24, 2020 06:02:17 GMT+04:00 |
| 41.37.19.6 | 1 | Jul 23, 2020 16:52:53 GMT+04:00 | Jul 23, 2020 16:52:53 GMT+04:00 |
| 156.204.31.219 | 1 | Jul 23, 2020 05:00:53 GMT+04:00 | Jul 23, 2020 05:00:53 GMT+04:00 |
| 197.46.83.73 | 1 | Jul 22, 2020 17:50:36 GMT+04:00 | Jul 22, 2020 17:50:36 GMT+04:00 |
| 156.204.202.130 | 1 | Jul 21, 2020 19:13:10 GMT+04:00 | Jul 21, 2020 19:13:10 GMT+04:00 |
| 156.204.109.93 | 4 | Jul 20, 2020 13:52:55 GMT+04:00 | Jul 21, 2020 01:31:28 GMT+04:00 |
| 197.46.116.93 | 2 | Jul 20, 2020 02:18:46 GMT+04:00 | Jul 20, 2020 03:49:47 GMT+04:00 |

| | | | |
|---|---|---|---|
| 156.204.177.67 | 1 | Jul 19, 2020 16:25:47 GMT+04:00 | Jul 19, 2020 16:25:47 GMT+04:00 |
| 197.46.28.178 | 1 | Jul 18, 2020 23:21:07 GMT+04:00 | Jul 18, 2020 23:21:07 GMT+04:00 |
| 156.204.176.144 | 1 | Jul 18, 2020 20:29:23 GMT+04:00 | Jul 18, 2020 20:29:23 GMT+04:00 |
| 156.204.173.255 | 4 | Jul 17, 2020 17:40:55 GMT+04:00 | Jul 18, 2020 03:41:40 GMT+04:00 |
| 156.204.80.94 | 1 | Jul 17, 2020 01:35:14 GMT+04:00 | Jul 17, 2020 01:35:14 GMT+04:00 |
| 156.204.149.184 | 2 | Jul 16, 2020 14:04:45 GMT+04:00 | Jul 16, 2020 14:07:40 GMT+04:00 |
| 156.204.150.115 | 2 | Jul 16, 2020 02:26:24 GMT+04:00 | Jul 16, 2020 04:04:27 GMT+04:00 |
| 41.37.29.30 | 17 | Jul 11, 2020 01:12:00 GMT+04:00 | Jul 15, 2020 03:31:58 GMT+04:00 |
| 196.157.12.241 | 1 | Jul 10, 2020 11:50:54 GMT+04:00 | Jul 10, 2020 11:50:54 GMT+04:00 |
| 156.204.74.131 | 6 | Jul 8, 2020 13:06:14 GMT+04:00 | Jul 9, 2020 12:53:38 GMT+04:00 |
| 156.204.0.221 | 5 | Jul 7, 2020 11:34:59 GMT+04:00 | Jul 8, 2020 03:00:05 GMT+04:00 |
| 196.157.16.48 | 1 | Jul 6, 2020 23:22:01 GMT+04:00 | Jul 6, 2020 23:22:01 GMT+04:00 |
| 41.45.103.142 | 1 | Jul 5, 2020 23:11:03 GMT+04:00 | Jul 5, 2020 23:11:03 GMT+04:00 |
| 156.204.87.244 | 1 | Jul 5, 2020 21:26:10 GMT+04:00 | Jul 5, 2020 21:26:10 GMT+04:00 |
| 156.204.173.75 | 1 | Jul 5, 2020 07:10:56 GMT+04:00 | Jul 5, 2020 07:10:56 GMT+04:00 |
| 197.46.46.109 | 1 | Jul 5, 2020 04:11:50 GMT+04:00 | Jul 5, 2020 04:11:50 GMT+04:00 |
| 197.46.58.73 | 5 | Jul 3, 2020 01:14:51 GMT+04:00 | Jul 3, 2020 12:07:44 GMT+04:00 |
| 78.180.9.236 | 1 | Jul 3, 2020 00:54:52 GMT+04:00 | Jul 3, 2020 00:54:52 GMT+04:00 |
| 156.204.110.48 | 2 | Jul 2, 2020 21:33:57 GMT+04:00 | Jul 2, 2020 22:23:51 GMT+04:00 |
| 156.204.121.134 | 3 | Jul 1, 2020 16:27:13 GMT+04:00 | Jul 2, 2020 03:12:41 GMT+04:00 |
| 156.204.53.138 | 7 | Jun 28, 2020 03:46:25 GMT+04:00 | Jul 1, 2020 10:47:53 GMT+04:00 |
| 41.45.120.113 | 4 | Jun 25, 2020 16:03:47 GMT+04:00 | Jun 26, 2020 23:01:26 GMT+04:00 |
| 156.204.114.142 | 27 | Feb 28, 2020 15:39:57 GMT+04:00 | Jun 24, 2020 23:53:22 GMT+04:00 |
| 66.135.202.71 | 1 | Jun 19, 2020 23:04:40 GMT+04:00 | Jun 19, 2020 23:04:40 GMT+04:00 |
| 41.37.0.143 | 2 | Jun 14, 2020 17:23:56 GMT+04:00 | Jun 14, 2020 21:41:47 GMT+04:00 |
| 41.45.123.84 | 3 | Jun 13, 2020 20:32:51 GMT+04:00 | Jun 13, 2020 21:54:41 GMT+04:00 |
| 156.204.252.108 | 1 | Jun 13, 2020 02:09:24 GMT+04:00 | Jun 13, 2020 02:09:24 GMT+04:00 |
| 156.204.73.125 | 6 | Jun 10, 2020 23:23:11 GMT+04:00 | Jun 12, 2020 16:24:41 GMT+04:00 |
| 196.153.81.38 | 1 | Jun 10, 2020 18:07:04 GMT+04:00 | Jun 10, 2020 18:07:04 GMT+04:00 |
| 41.45.97.56 | 9 | Jun 9, 2020 04:19:37 GMT+04:00 | Jun 9, 2020 22:13:03 GMT+04:00 |
| 41.37.5.142 | 2 | Jun 8, 2020 01:01:03 GMT+04:00 | Jun 8, 2020 01:30:02 GMT+04:00 |
| 156.204.32.55 | 1 | Jun 7, 2020 21:48:15 GMT+04:00 | Jun 7, 2020 21:48:15 GMT+04:00 |
| 156.204.8.161 | 1 | Jun 7, 2020 20:56:44 GMT+04:00 | Jun 7, 2020 20:56:44 GMT+04:00 |
| 156.204.234.163 | 3 | Jun 6, 2020 08:53:09 GMT+04:00 | Jun 6, 2020 23:57:25 GMT+04:00 |
| 156.204.83.89 | 1 | Jun 5, 2020 20:26:12 GMT+04:00 | Jun 5, 2020 20:26:12 GMT+04:00 |
| 41.37.13.27 | 1 | Jun 5, 2020 03:04:51 GMT+04:00 | Jun 5, 2020 03:04:51 GMT+04:00 |
| 85.107.87.205 | 1 | Jun 4, 2020 01:10:20 GMT+04:00 | Jun 4, 2020 01:10:20 GMT+04:00 |
| 156.204.107.220 | 3 | Jun 3, 2020 21:22:38 GMT+04:00 | Jun 3, 2020 22:04:45 GMT+04:00 |
| 156.204.34.86 | 6 | May 31, 2020 18:39:49 GMT+04:00 | Jun 2, 2020 17:25:57 GMT+04:00 |
| 156.204.203.233 | 16 | May 25, 2020 14:13:14 GMT+04:00 | May 30, 2020 06:09:53 GMT+04:00 |
| 197.166.85.13 | 4 | May 23, 2020 14:54:46 GMT+04:00 | May 24, 2020 04:07:55 GMT+04:00 |
| 197.166.101.88 | 5 | May 21, 2020 17:57:41 GMT+04:00 | May 23, 2020 04:17:39 GMT+04:00 |
| 197.166.67.240 | 5 | May 19, 2020 17:05:49 GMT+04:00 | May 21, 2020 11:52:27 GMT+04:00 |
| 197.166.81.127 | 2 | May 19, 2020 03:11:20 GMT+04:00 | May 19, 2020 06:30:31 GMT+04:00 |
| 197.166.124.231 | 3 | May 17, 2020 08:35:19 GMT+04:00 | May 18, 2020 13:56:21 GMT+04:00 |
| 197.165.152.177 | 2 | May 16, 2020 21:46:48 GMT+04:00 | May 16, 2020 22:03:38 GMT+04:00 |
| 102.41.80.162 | 1 | May 15, 2020 03:20:00 GMT+04:00 | May 15, 2020 03:20:00 GMT+04:00 |
| 85.203.44.177 | 1 | May 15, 2020 00:24:44 GMT+04:00 | May 15, 2020 00:24:44 GMT+04:00 |
| 156.204.202.47 | 9 | May 13, 2020 10:27:31 GMT+04:00 | May 15, 2020 00:00:28 GMT+04:00 |
| 196.153.22.143 | 1 | May 12, 2020 21:40:15 GMT+04:00 | May 12, 2020 21:40:15 GMT+04:00 |
| 197.46.3.252 | 12 | May 8, 2020 02:45:41 GMT+04:00 | May 12, 2020 06:18:19 GMT+04:00 |

| | | | |
|---|---|---|---|
| 156.204.247.19 | 1 | May 7, 2020 06:24:44 GMT+04:00 | May 7, 2020 06:24:44 GMT+04:00 |
| 197.46.67.36 | 7 | May 5, 2020 04:16:04 GMT+04:00 | May 6, 2020 04:20:30 GMT+04:00 |
| 31.155.182.195 | 1 | May 6, 2020 01:23:04 GMT+04:00 | May 6, 2020 01:23:04 GMT+04:00 |
| 197.165.221.119 | 3 | May 3, 2020 03:37:02 GMT+04:00 | May 4, 2020 02:15:24 GMT+04:00 |
| 197.160.14.118 | 4 | May 1, 2020 05:22:36 GMT+04:00 | May 2, 2020 06:52:49 GMT+04:00 |
| 197.165.174.244 | 4 | Apr 29, 2020 01:39:17 GMT+04:00 | Apr 30, 2020 04:42:22 GMT+04:00 |
| 197.165.150.72 | 2 | Apr 27, 2020 16:38:08 GMT+04:00 | Apr 27, 2020 19:45:03 GMT+04:00 |
| 197.165.153.184 | 7 | Apr 25, 2020 20:26:50 GMT+04:00 | Apr 27, 2020 06:50:04 GMT+04:00 |
| 197.165.191.120 | 2 | Apr 24, 2020 00:58:35 GMT+04:00 | Apr 24, 2020 04:15:10 GMT+04:00 |
| 156.204.190.205 | 10 | Apr 22, 2020 12:33:15 GMT+04:00 | Apr 23, 2020 02:16:39 GMT+04:00 |
| 156.204.88.97 | 4 | Apr 21, 2020 11:33:21 GMT+04:00 | Apr 21, 2020 14:04:04 GMT+04:00 |
| 156.204.182.139 | 4 | Apr 20, 2020 08:52:45 GMT+04:00 | Apr 20, 2020 23:01:58 GMT+04:00 |
| 197.46.115.199 | 1 | Apr 18, 2020 10:44:46 GMT+04:00 | Apr 18, 2020 10:44:46 GMT+04:00 |
| 196.157.2.39 | 1 | Apr 17, 2020 01:07:55 GMT+04:00 | Apr 17, 2020 01:07:55 GMT+04:00 |
| 156.204.11.127 | 2 | Apr 16, 2020 06:29:24 GMT+04:00 | Apr 16, 2020 06:42:29 GMT+04:00 |
| 196.152.92.199 | 1 | Apr 16, 2020 02:17:36 GMT+04:00 | Apr 16, 2020 02:17:36 GMT+04:00 |
| 197.46.51.185 | 9 | Apr 12, 2020 23:14:22 GMT+04:00 | Apr 15, 2020 10:07:43 GMT+04:00 |
| 156.204.121.157 | 1 | Apr 12, 2020 23:12:14 GMT+04:00 | Apr 12, 2020 23:12:14 GMT+04:00 |
| 196.153.76.90 | 1 | Apr 12, 2020 15:41:14 GMT+04:00 | Apr 12, 2020 15:41:14 GMT+04:00 |
| 156.204.84.238 | 12 | Apr 6, 2020 04:51:27 GMT+04:00 | Apr 12, 2020 03:45:21 GMT+04:00 |
| 196.153.16.94 | 4 | Apr 9, 2020 04:44:31 GMT+04:00 | Apr 11, 2020 23:47:27 GMT+04:00 |
| 156.204.138.11 | 2 | Apr 5, 2020 20:13:33 GMT+04:00 | Apr 5, 2020 21:16:59 GMT+04:00 |
| 156.204.162.148 | 1 | Apr 5, 2020 05:23:15 GMT+04:00 | Apr 5, 2020 05:23:15 GMT+04:00 |
| 156.204.4.198 | 1 | Apr 4, 2020 16:42:43 GMT+04:00 | Apr 4, 2020 16:42:43 GMT+04:00 |
| 156.204.178.5 | 5 | Apr 3, 2020 18:31:53 GMT+04:00 | Apr 4, 2020 01:35:58 GMT+04:00 |
| 196.157.12.85 | 1 | Apr 2, 2020 18:57:45 GMT+04:00 | Apr 2, 2020 18:57:45 GMT+04:00 |
| 197.46.22.228 | 2 | Apr 1, 2020 21:10:53 GMT+04:00 | Apr 1, 2020 23:40:59 GMT+04:00 |
| 156.204.250.110 | 1 | Apr 1, 2020 15:25:29 GMT+04:00 | Apr 1, 2020 15:25:29 GMT+04:00 |
| 41.45.104.237 | 3 | Mar 30, 2020 19:04:21 GMT+04:00 | Mar 31, 2020 16:54:37 GMT+04:00 |
| 41.45.106.189 | 2 | Mar 30, 2020 01:49:29 GMT+04:00 | Mar 30, 2020 02:39:45 GMT+04:00 |
| 41.37.21.164 | 1 | Mar 29, 2020 12:02:04 GMT+04:00 | Mar 29, 2020 12:02:04 GMT+04:00 |
| 41.37.22.82 | 2 | Mar 28, 2020 18:57:53 GMT+04:00 | Mar 28, 2020 21:16:50 GMT+04:00 |
| 41.37.16.123 | 1 | Mar 28, 2020 06:18:52 GMT+04:00 | Mar 28, 2020 06:18:52 GMT+04:00 |
| 41.37.2.195 | 2 | Mar 27, 2020 13:49:00 GMT+04:00 | Mar 27, 2020 13:50:43 GMT+04:00 |
| 41.45.105.60 | 1 | Mar 27, 2020 07:12:40 GMT+04:00 | Mar 27, 2020 07:12:40 GMT+04:00 |
| 41.37.3.220 | 1 | Mar 26, 2020 11:07:26 GMT+04:00 | Mar 26, 2020 11:07:26 GMT+04:00 |
| 41.37.4.44 | 1 | Mar 25, 2020 11:11:41 GMT+04:00 | Mar 25, 2020 11:11:41 GMT+04:00 |
| 102.41.81.242 | 2 | Mar 24, 2020 11:11:06 GMT+04:00 | Mar 24, 2020 12:15:12 GMT+04:00 |
| 156.204.27.251 | 2 | Mar 24, 2020 05:37:28 GMT+04:00 | Mar 24, 2020 05:37:39 GMT+04:00 |
| 156.204.26.131 | 1 | Mar 23, 2020 23:06:55 GMT+04:00 | Mar 23, 2020 23:06:55 GMT+04:00 |
| 102.41.90.182 | 3 | Mar 23, 2020 09:13:40 GMT+04:00 | Mar 23, 2020 12:46:45 GMT+04:00 |
| 156.204.142.253 | 2 | Mar 21, 2020 01:18:44 GMT+04:00 | Mar 21, 2020 02:47:59 GMT+04:00 |
| 41.37.3.168 | 2 | Mar 19, 2020 21:33:12 GMT+04:00 | Mar 19, 2020 22:54:11 GMT+04:00 |
| 156.204.235.193 | 3 | Mar 18, 2020 21:09:52 GMT+04:00 | Mar 19, 2020 00:30:43 GMT+04:00 |
| 196.153.7.210 | 1 | Mar 18, 2020 20:28:02 GMT+04:00 | Mar 18, 2020 20:28:02 GMT+04:00 |
| 156.204.239.154 | 2 | Mar 18, 2020 00:07:05 GMT+04:00 | Mar 18, 2020 00:34:01 GMT+04:00 |
| 196.153.12.96 | 2 | Mar 14, 2020 19:38:07 GMT+04:00 | Mar 17, 2020 16:39:17 GMT+04:00 |
| 156.204.191.11 | 9 | Mar 14, 2020 20:34:11 GMT+04:00 | Mar 17, 2020 07:53:52 GMT+04:00 |
| 156.204.173.35 | 5 | Mar 13, 2020 15:12:32 GMT+04:00 | Mar 14, 2020 04:57:30 GMT+04:00 |
| 156.204.8.9 | 3 | Mar 12, 2020 19:13:32 GMT+04:00 | Mar 12, 2020 22:36:50 GMT+04:00 |
| 156.204.39.67 | 2 | Mar 11, 2020 21:36:02 GMT+04:00 | Mar 12, 2020 03:43:56 GMT+04:00 |

| | | | |
|---|---|---|---|
| 197.46.29.214 | 4 | Mar 10, 2020 16:43:10 GMT+04:00 | Mar 11, 2020 02:36:37 GMT+04:00 |
| 156.204.185.232 | 3 | Mar 9, 2020 18:28:21 GMT+04:00 | Mar 9, 2020 20:42:00 GMT+04:00 |
| 156.204.250.232 | 3 | Mar 8, 2020 23:00:56 GMT+04:00 | Mar 9, 2020 01:17:30 GMT+04:00 |
| 197.160.2.19 | 6 | Mar 6, 2020 17:14:49 GMT+04:00 | Mar 7, 2020 21:52:41 GMT+04:00 |
| 197.46.121.78 | 4 | Mar 4, 2020 17:29:39 GMT+04:00 | Mar 5, 2020 05:17:45 GMT+04:00 |
| 156.204.172.67 | 1 | Mar 4, 2020 14:41:30 GMT+04:00 | Mar 4, 2020 14:41:30 GMT+04:00 |
| 156.204.97.70 | 1 | Mar 3, 2020 11:25:38 GMT+04:00 | Mar 3, 2020 11:25:38 GMT+04:00 |
| 196.153.30.210 | 1 | Mar 3, 2020 09:47:41 GMT+04:00 | Mar 3, 2020 09:47:41 GMT+04:00 |
| 156.204.9.77 | 4 | Mar 2, 2020 02:08:04 GMT+04:00 | Mar 2, 2020 12:20:42 GMT+04:00 |
| 156.204.74.241 | 10 | Feb 29, 2020 14:11:09 GMT+04:00 | Mar 1, 2020 19:21:54 GMT+04:00 |
| 156.204.132.46 | 2 | Feb 28, 2020 09:15:43 GMT+04:00 | Feb 28, 2020 09:16:01 GMT+04:00 |
| 197.46.125.67 | 1 | Feb 28, 2020 02:08:06 GMT+04:00 | Feb 28, 2020 02:08:06 GMT+04:00 |
| 197.46.33.69 | 4 | Feb 27, 2020 00:07:00 GMT+04:00 | Feb 27, 2020 15:49:28 GMT+04:00 |
| 156.204.242.242 | 3 | Feb 26, 2020 03:20:55 GMT+04:00 | Feb 26, 2020 05:13:39 GMT+04:00 |
| 156.204.171.128 | 2 | Feb 25, 2020 21:31:57 GMT+04:00 | Feb 25, 2020 23:18:17 GMT+04:00 |
| 156.204.193.167 | 3 | Feb 24, 2020 20:49:02 GMT+04:00 | Feb 25, 2020 03:03:13 GMT+04:00 |
| 41.45.109.100 | 1 | Feb 24, 2020 04:16:36 GMT+04:00 | Feb 24, 2020 04:16:36 GMT+04:00 |
| 41.45.103.22 | 20 | Feb 18, 2020 21:41:07 GMT+04:00 | Feb 24, 2020 01:56:31 GMT+04:00 |
| 156.204.8.164 | 3 | Feb 18, 2020 00:51:53 GMT+04:00 | Feb 18, 2020 03:10:58 GMT+04:00 |
| 102.41.90.221 | 2 | Feb 17, 2020 19:58:25 GMT+04:00 | Feb 17, 2020 20:48:59 GMT+04:00 |
| 156.204.42.38 | 1 | Feb 16, 2020 23:22:20 GMT+04:00 | Feb 16, 2020 23:22:20 GMT+04:00 |
| 156.204.95.234 | 2 | Feb 16, 2020 15:15:09 GMT+04:00 | Feb 16, 2020 15:37:47 GMT+04:00 |
| 156.204.66.6 | 7 | Feb 15, 2020 07:59:51 GMT+04:00 | Feb 16, 2020 04:52:07 GMT+04:00 |
| 156.204.120.76 | 5 | Feb 14, 2020 16:40:55 GMT+04:00 | Feb 15, 2020 07:23:05 GMT+04:00 |
| 156.204.121.106 | 12 | Feb 12, 2020 03:05:04 GMT+04:00 | Feb 13, 2020 20:55:33 GMT+04:00 |
| 84.17.46.204 | 1 | Feb 12, 2020 16:09:00 GMT+04:00 | Feb 12, 2020 16:09:00 GMT+04:00 |
| 156.204.194.124 | 3 | Feb 11, 2020 00:45:37 GMT+04:00 | Feb 11, 2020 04:45:18 GMT+04:00 |
| 41.45.98.239 | 5 | Feb 9, 2020 22:24:31 GMT+04:00 | Feb 10, 2020 07:49:00 GMT+04:00 |
| 197.46.106.79 | 2 | Feb 8, 2020 20:31:35 GMT+04:00 | Feb 9, 2020 07:16:38 GMT+04:00 |
| 196.157.78.65 | 1 | Feb 8, 2020 20:08:42 GMT+04:00 | Feb 8, 2020 20:08:42 GMT+04:00 |
| 196.153.8.183 | 2 | Feb 7, 2020 17:30:11 GMT+04:00 | Feb 7, 2020 18:06:14 GMT+04:00 |
| 156.204.140.148 | 2 | Feb 6, 2020 12:32:57 GMT+04:00 | Feb 6, 2020 19:19:15 GMT+04:00 |
| 197.165.204.211 | 9 | Feb 4, 2020 17:27:13 GMT+04:00 | Feb 5, 2020 19:46:20 GMT+04:00 |
| 197.166.76.95 | 4 | Feb 3, 2020 23:13:01 GMT+04:00 | Feb 4, 2020 03:24:22 GMT+04:00 |
| 31.155.182.52 | 1 | Feb 4, 2020 00:13:54 GMT+04:00 | Feb 4, 2020 00:13:54 GMT+04:00 |
| 156.204.111.60 | 3 | Feb 2, 2020 21:51:32 GMT+04:00 | Feb 3, 2020 00:08:25 GMT+04:00 |
| 197.46.58.225 | 1 | Feb 1, 2020 22:00:16 GMT+04:00 | Feb 1, 2020 22:00:16 GMT+04:00 |
| 156.204.227.132 | 2 | Jan 31, 2020 02:59:08 GMT+04:00 | Feb 1, 2020 03:42:51 GMT+04:00 |
| 156.204.5.16 | 1 | Jan 30, 2020 19:01:07 GMT+04:00 | Jan 30, 2020 19:01:07 GMT+04:00 |
| 156.204.146.239 | 3 | Jan 30, 2020 00:18:25 GMT+04:00 | Jan 30, 2020 03:13:52 GMT+04:00 |
| 41.45.125.130 | 1 | Jan 29, 2020 04:18:30 GMT+04:00 | Jan 29, 2020 04:18:30 GMT+04:00 |
| 197.46.89.41 | 1 | Jan 28, 2020 22:20:16 GMT+04:00 | Jan 28, 2020 22:20:16 GMT+04:00 |
| 41.45.96.52 | 1 | Jan 28, 2020 18:13:57 GMT+04:00 | Jan 28, 2020 18:13:57 GMT+04:00 |
| 156.204.206.99 | 2 | Jan 27, 2020 19:02:32 GMT+04:00 | Jan 27, 2020 19:31:31 GMT+04:00 |
| 156.204.165.19 | 1 | Jan 26, 2020 01:41:42 GMT+04:00 | Jan 26, 2020 01:41:42 GMT+04:00 |
| 41.232.189.125 | 2 | Jan 24, 2020 15:23:05 GMT+04:00 | Jan 24, 2020 23:58:06 GMT+04:00 |
| 156.204.21.184 | 6 | Jan 22, 2020 18:16:45 GMT+04:00 | Jan 24, 2020 03:29:05 GMT+04:00 |
| 156.204.163.159 | 2 | Jan 21, 2020 18:12:16 GMT+04:00 | Jan 21, 2020 18:28:38 GMT+04:00 |
| 156.204.31.189 | 3 | Jan 21, 2020 08:27:26 GMT+04:00 | Jan 21, 2020 11:11:39 GMT+04:00 |
| 41.37.22.2 | 6 | Jan 19, 2020 03:13:54 GMT+04:00 | Jan 20, 2020 16:45:38 GMT+04:00 |
| 156.204.211.181 | 3 | Jan 17, 2020 15:02:55 GMT+04:00 | Jan 17, 2020 22:22:46 GMT+04:00 |

| | | | |
|---|---|---|---|
| 197.46.106.72 | 13 | Jan 10, 2020 21:05:06 GMT+04:00 | Jan 16, 2020 06:55:46 GMT+04:00 |
| 197.46.65.211 | 3 | Jan 10, 2020 18:04:15 GMT+04:00 | Jan 10, 2020 18:43:30 GMT+04:00 |
| 156.204.220.114 | 11 | Jan 9, 2020 01:44:36 GMT+04:00 | Jan 10, 2020 03:03:11 GMT+04:00 |
| 156.204.223.75 | 2 | Jan 5, 2020 10:46:53 GMT+04:00 | Jan 7, 2020 01:00:59 GMT+04:00 |
| 41.37.9.86 | 1 | Jan 5, 2020 02:50:09 GMT+04:00 | Jan 5, 2020 02:50:09 GMT+04:00 |
| 156.204.57.250 | 1 | Jan 5, 2020 01:36:01 GMT+04:00 | Jan 5, 2020 01:36:01 GMT+04:00 |
| 78.180.10.88 | 1 | Jan 4, 2020 02:57:09 GMT+04:00 | Jan 4, 2020 02:57:09 GMT+04:00 |
| 41.232.177.164 | 2 | Jan 4, 2020 00:32:17 GMT+04:00 | Jan 4, 2020 02:27:36 GMT+04:00 |
| 156.204.50.81 | 11 | Dec 31, 2019 02:56:24 GMT+04:00 | Jan 3, 2020 17:06:03 GMT+04:00 |
| 196.157.26.223 | 1 | Dec 31, 2019 20:35:34 GMT+04:00 | Dec 31, 2019 20:35:34 GMT+04:00 |
| 41.232.187.113 | 5 | Dec 29, 2019 10:16:52 GMT+04:00 | Dec 30, 2019 05:03:42 GMT+04:00 |
| 197.46.47.221 | 1 | Dec 29, 2019 05:50:13 GMT+04:00 | Dec 29, 2019 05:50:13 GMT+04:00 |
| 41.37.13.132 | 1 | Dec 28, 2019 07:58:27 GMT+04:00 | Dec 28, 2019 07:58:27 GMT+04:00 |
| 197.46.40.76 | 3 | Dec 28, 2019 02:33:43 GMT+04:00 | Dec 28, 2019 03:26:28 GMT+04:00 |
| 41.45.119.10 | 1 | Dec 27, 2019 20:14:42 GMT+04:00 | Dec 27, 2019 20:14:42 GMT+04:00 |
| 197.46.88.252 | 2 | Dec 27, 2019 02:37:52 GMT+04:00 | Dec 27, 2019 06:28:48 GMT+04:00 |
| 196.157.87.214 | 2 | Dec 27, 2019 03:50:17 GMT+04:00 | Dec 27, 2019 03:51:08 GMT+04:00 |
| 196.157.1.13 | 2 | Dec 26, 2019 12:03:19 GMT+04:00 | Dec 26, 2019 12:38:04 GMT+04:00 |
| 41.232.179.167 | 3 | Dec 26, 2019 03:09:20 GMT+04:00 | Dec 26, 2019 06:51:47 GMT+04:00 |
| 196.157.11.221 | 5 | Dec 25, 2019 17:10:47 GMT+04:00 | Dec 25, 2019 23:56:05 GMT+04:00 |
| 156.204.179.229 | 6 | Dec 23, 2019 22:21:54 GMT+04:00 | Dec 25, 2019 02:39:45 GMT+04:00 |
| 196.157.18.204 | 4 | Dec 24, 2019 21:03:17 GMT+04:00 | Dec 24, 2019 23:53:36 GMT+04:00 |
| 156.204.67.46 | 2 | Dec 21, 2019 20:46:30 GMT+04:00 | Dec 22, 2019 23:25:58 GMT+04:00 |
| 196.153.2.201 | 1 | Dec 22, 2019 19:45:35 GMT+04:00 | Dec 22, 2019 19:45:35 GMT+04:00 |
| 156.204.83.128 | 5 | Dec 20, 2019 19:56:57 GMT+04:00 | Dec 21, 2019 06:28:26 GMT+04:00 |
| 196.157.65.197 | 5 | Dec 20, 2019 04:52:33 GMT+04:00 | Dec 20, 2019 06:34:16 GMT+04:00 |
| 196.157.30.216 | 5 | Dec 17, 2019 12:49:59 GMT+04:00 | Dec 19, 2019 02:30:43 GMT+04:00 |
| 196.153.14.225 | 9 | Dec 11, 2019 20:05:12 GMT+04:00 | Dec 16, 2019 12:10:13 GMT+04:00 |
| 196.157.2.122 | 1 | Dec 11, 2019 16:38:03 GMT+04:00 | Dec 11, 2019 16:38:03 GMT+04:00 |
| 196.153.10.8 | 5 | Dec 10, 2019 16:00:17 GMT+04:00 | Dec 11, 2019 04:25:18 GMT+04:00 |
| 196.157.29.36 | 4 | Dec 9, 2019 11:59:21 GMT+04:00 | Dec 9, 2019 14:56:33 GMT+04:00 |
| 196.157.73.191 | 6 | Dec 8, 2019 01:13:49 GMT+04:00 | Dec 8, 2019 19:50:28 GMT+04:00 |
| 196.153.22.40 | 53 | Nov 14, 2019 14:10:44 GMT+04:00 | Dec 7, 2019 01:03:41 GMT+04:00 |
| 5.62.60.113 | 21 | Sep 28, 2019 10:19:31 GMT+04:00 | Dec 4, 2019 01:05:07 GMT+04:00 |
| 5.62.60.115 | 12 | Oct 5, 2019 04:10:23 GMT+04:00 | Dec 2, 2019 21:20:27 GMT+04:00 |
| 31.155.183.37 | 1 | Dec 2, 2019 05:51:26 GMT+04:00 | Dec 2, 2019 05:51:26 GMT+04:00 |
| 197.165.215.147 | 5 | Nov 13, 2019 03:32:57 GMT+04:00 | Nov 13, 2019 21:20:59 GMT+04:00 |
| 185.229.190.154 | 2 | Nov 12, 2019 06:55:26 GMT+04:00 | Nov 12, 2019 06:55:53 GMT+04:00 |
| 196.157.74.154 | 13 | Nov 8, 2019 17:05:21 GMT+04:00 | Nov 12, 2019 03:00:50 GMT+04:00 |
| 196.153.19.120 | 3 | Nov 6, 2019 23:13:18 GMT+04:00 | Nov 7, 2019 08:13:49 GMT+04:00 |
| 196.157.0.203 | 5 | Nov 5, 2019 10:31:15 GMT+04:00 | Nov 6, 2019 06:06:27 GMT+04:00 |
| 196.133.13.22 | 2 | Nov 4, 2019 02:14:16 GMT+04:00 | Nov 4, 2019 03:22:13 GMT+04:00 |
| 5.62.62.110 | 14 | Sep 29, 2019 16:37:44 GMT+04:00 | Nov 3, 2019 23:06:50 GMT+04:00 |
| 5.62.60.114 | 21 | Oct 3, 2019 15:48:33 GMT+04:00 | Nov 3, 2019 03:29:52 GMT+04:00 |
| 5.62.62.111 | 15 | Oct 2, 2019 16:22:59 GMT+04:00 | Nov 2, 2019 02:02:53 GMT+04:00 |
| 5.62.62.109 | 14 | Sep 30, 2019 11:34:45 GMT+04:00 | Oct 31, 2019 05:39:00 GMT+04:00 |
| 197.165.190.51 | 1 | Oct 23, 2019 19:31:26 GMT+04:00 | Oct 23, 2019 19:31:26 GMT+04:00 |
| 95.168.185.183 | 17 | Aug 12, 2019 17:14:44 GMT+04:00 | Oct 23, 2019 11:49:28 GMT+04:00 |
| 196.157.65.81 | 3 | Sep 25, 2019 22:04:48 GMT+04:00 | Sep 26, 2019 00:26:35 GMT+04:00 |
| 196.157.26.10 | 7 | Sep 22, 2019 00:03:56 GMT+04:00 | Sep 23, 2019 22:46:17 GMT+04:00 |

| IP Address | Count | First | Last |
|---|---|---|---|
| 196.153.19.199 | 10 | Sep 16, 2019 21:36:54 GMT+04:00 | Sep 19, 2019 17:04:31 GMT+04:00 |
| 196.153.20.85 | 8 | Sep 14, 2019 20:25:32 GMT+04:00 | Sep 16, 2019 09:08:22 GMT+04:00 |
| 195.181.172.139 | 1 | Sep 15, 2019 19:16:17 GMT+04:00 | Sep 15, 2019 19:16:17 GMT+04:00 |
| 196.157.18.34 | 3 | Sep 12, 2019 20:18:29 GMT+04:00 | Sep 13, 2019 04:39:05 GMT+04:00 |
| 196.157.20.239 | 2 | Sep 12, 2019 01:55:14 GMT+04:00 | Sep 12, 2019 02:33:56 GMT+04:00 |
| 196.157.83.147 | 5 | Sep 10, 2019 02:50:37 GMT+04:00 | Sep 10, 2019 23:03:46 GMT+04:00 |
| 156.205.220.161 | 1 | Sep 9, 2019 17:29:36 GMT+04:00 | Sep 9, 2019 17:29:36 GMT+04:00 |
| 196.157.26.94 | 5 | Sep 8, 2019 15:26:29 GMT+04:00 | Sep 8, 2019 17:46:25 GMT+04:00 |
| 196.157.30.157 | 3 | Sep 5, 2019 18:35:12 GMT+04:00 | Sep 7, 2019 00:20:41 GMT+04:00 |
| 196.157.5.188 | 1 | Sep 4, 2019 15:30:11 GMT+04:00 | Sep 4, 2019 15:30:11 GMT+04:00 |
| 196.157.72.252 | 20 | Aug 29, 2019 01:51:38 GMT+04:00 | Sep 3, 2019 12:40:37 GMT+04:00 |
| 105.199.66.170 | 3 | Aug 27, 2019 21:29:57 GMT+04:00 | Aug 27, 2019 23:48:00 GMT+04:00 |
| 105.199.122.199 | 4 | Aug 26, 2019 06:26:18 GMT+04:00 | Aug 26, 2019 11:38:58 GMT+04:00 |
| 105.199.118.34 | 1 | Aug 26, 2019 00:24:47 GMT+04:00 | Aug 26, 2019 00:24:47 GMT+04:00 |
| 105.199.93.106 | 5 | Aug 24, 2019 20:53:18 GMT+04:00 | Aug 25, 2019 11:12:49 GMT+04:00 |
| 105.199.101.26 | 8 | Aug 23, 2019 12:56:38 GMT+04:00 | Aug 24, 2019 04:44:04 GMT+04:00 |
| 105.199.89.144 | 7 | Aug 20, 2019 18:36:11 GMT+04:00 | Aug 23, 2019 00:53:53 GMT+04:00 |
| 105.199.117.223 | 3 | Aug 19, 2019 16:31:57 GMT+04:00 | Aug 20, 2019 00:12:29 GMT+04:00 |
| 185.92.25.246 | 2 | Aug 19, 2019 20:05:35 GMT+04:00 | Aug 19, 2019 22:01:06 GMT+04:00 |
| 105.199.76.104 | 8 | Aug 18, 2019 18:32:21 GMT+04:00 | Aug 19, 2019 07:33:35 GMT+04:00 |
| 105.199.114.194 | 8 | Aug 14, 2019 14:25:05 GMT+04:00 | Aug 17, 2019 13:11:57 GMT+04:00 |
| 156.205.202.77 | 9 | Aug 9, 2019 15:12:24 GMT+04:00 | Aug 12, 2019 14:57:35 GMT+04:00 |
| 197.165.251.88 | 7 | Aug 6, 2019 10:19:23 GMT+04:00 | Aug 8, 2019 13:42:54 GMT+04:00 |
| 196.155.0.157 | 8 | Aug 5, 2019 04:30:20 GMT+04:00 | Aug 5, 2019 21:38:35 GMT+04:00 |
| 196.155.14.44 | 2 | Aug 4, 2019 01:26:56 GMT+04:00 | Aug 4, 2019 17:34:58 GMT+04:00 |
| 196.144.128.155 | 1 | Aug 3, 2019 07:21:37 GMT+04:00 | Aug 3, 2019 07:21:37 GMT+04:00 |
| 196.159.3.113 | 4 | Aug 1, 2019 18:35:44 GMT+04:00 | Aug 2, 2019 05:13:56 GMT+04:00 |
| 196.159.6.202 | 5 | Aug 1, 2019 02:05:26 GMT+04:00 | Aug 1, 2019 04:55:16 GMT+04:00 |
| 154.184.26.22 | 1 | Jul 31, 2019 06:04:07 GMT+04:00 | Jul 31, 2019 06:04:07 GMT+04:00 |
| 154.185.106.247 | 1 | Jul 31, 2019 05:18:42 GMT+04:00 | Jul 31, 2019 05:18:42 GMT+04:00 |
| 154.189.146.156 | 1 | Jul 31, 2019 04:32:16 GMT+04:00 | Jul 31, 2019 04:32:16 GMT+04:00 |
| 197.165.202.160 | 1 | Jul 30, 2019 01:55:10 GMT+04:00 | Jul 30, 2019 01:55:10 GMT+04:00 |
| 156.205.140.223 | 19 | Jul 25, 2019 15:37:54 GMT+04:00 | Jul 29, 2019 19:04:59 GMT+04:00 |
| 156.204.29.28 | 4 | Jul 25, 2019 02:19:45 GMT+04:00 | Jul 25, 2019 05:07:58 GMT+04:00 |
| 156.205.44.86 | 1 | Jul 25, 2019 01:03:27 GMT+04:00 | Jul 25, 2019 01:03:27 GMT+04:00 |
| 156.204.249.95 | 16 | Jul 17, 2019 17:55:22 GMT+04:00 | Jul 23, 2019 22:57:59 GMT+04:00 |
| 105.180.174.238 | 2 | Jul 19, 2019 10:27:25 GMT+04:00 | Jul 19, 2019 10:28:04 GMT+04:00 |
| 156.205.208.1 | 2 | Jul 15, 2019 18:43:59 GMT+04:00 | Jul 16, 2019 09:36:06 GMT+04:00 |
| 156.204.231.57 | 1 | Jul 15, 2019 13:16:00 GMT+04:00 | Jul 15, 2019 13:16:00 GMT+04:00 |
| 105.180.192.232 | 1 | Jul 14, 2019 12:52:34 GMT+04:00 | Jul 14, 2019 12:52:34 GMT+04:00 |
| 156.204.79.133 | 2 | Jul 13, 2019 22:25:04 GMT+04:00 | Jul 13, 2019 22:25:12 GMT+04:00 |
| 156.205.238.143 | 10 | Jul 10, 2019 07:36:29 GMT+04:00 | Jul 12, 2019 19:54:30 GMT+04:00 |
| 105.181.32.175 | 1 | Jul 9, 2019 17:28:26 GMT+04:00 | Jul 9, 2019 17:28:26 GMT+04:00 |
| 105.192.83.110 | 2 | Jul 9, 2019 00:24:34 GMT+04:00 | Jul 9, 2019 01:13:56 GMT+04:00 |
| 41.239.228.163 | 10 | Jul 3, 2019 21:51:23 GMT+04:00 | Jul 8, 2019 02:18:03 GMT+04:00 |
| 41.239.234.43 | 24 | Jun 23, 2019 18:03:38 GMT+04:00 | Jul 2, 2019 22:56:17 GMT+04:00 |
| 156.204.150.235 | 15 | Jun 18, 2019 12:11:43 GMT+04:00 | Jun 23, 2019 10:55:31 GMT+04:00 |
| 156.204.173.55 | 6 | Jun 14, 2019 15:05:12 GMT+04:00 | Jun 18, 2019 06:34:58 GMT+04:00 |
| 156.204.74.190 | 1 | Jun 13, 2019 16:54:39 GMT+04:00 | Jun 13, 2019 16:54:39 GMT+04:00 |
| 156.205.203.64 | 3 | Jun 12, 2019 01:56:01 GMT+04:00 | Jun 13, 2019 08:02:27 GMT+04:00 |
| 156.204.176.123 | 6 | Jun 10, 2019 00:34:04 GMT+04:00 | Jun 11, 2019 15:58:02 GMT+04:00 |

| | | | |
|---|---|---|---|
| 156.205.81.5 | 5 | Jun 7, 2019 21:31:23 GMT+04:00 | Jun 9, 2019 08:48:57 GMT+04:00 |
| 156.205.183.91 | 6 | Jun 4, 2019 06:40:10 GMT+04:00 | Jun 6, 2019 08:55:53 GMT+04:00 |
| 156.204.122.122 | 9 | Jun 1, 2019 04:43:53 GMT+04:00 | Jun 3, 2019 01:13:12 GMT+04:00 |
| 197.165.139.138 | 7 | May 30, 2019 12:28:16 GMT+04:00 | May 31, 2019 23:47:58 GMT+04:00 |
| 156.204.160.230 | 3 | May 29, 2019 18:03:18 GMT+04:00 | May 30, 2019 02:54:27 GMT+04:00 |
| 156.204.162.74 | 7 | May 27, 2019 08:56:10 GMT+04:00 | May 28, 2019 19:11:27 GMT+04:00 |
| 156.205.84.63 | 12 | May 23, 2019 23:58:44 GMT+04:00 | May 27, 2019 08:23:44 GMT+04:00 |
| 95.211.195.118 | 1 | May 26, 2019 03:53:37 GMT+04:00 | May 26, 2019 03:53:37 GMT+04:00 |
| 156.204.156.31 | 5 | May 22, 2019 23:03:31 GMT+04:00 | May 23, 2019 18:39:30 GMT+04:00 |
| 156.205.134.209 | 1 | May 22, 2019 18:19:53 GMT+04:00 | May 22, 2019 18:19:53 GMT+04:00 |
| 156.204.188.154 | 1 | May 21, 2019 01:25:51 GMT+04:00 | May 21, 2019 01:25:51 GMT+04:00 |
| 156.205.202.111 | 11 | May 16, 2019 18:20:24 GMT+04:00 | May 20, 2019 19:38:04 GMT+04:00 |
| 156.204.30.119 | 1 | May 16, 2019 17:22:18 GMT+04:00 | May 16, 2019 17:22:18 GMT+04:00 |
| 156.204.7.147 | 7 | May 14, 2019 15:02:49 GMT+04:00 | May 16, 2019 02:32:28 GMT+04:00 |
| 156.204.172.213 | 1 | May 14, 2019 04:36:25 GMT+04:00 | May 14, 2019 04:36:25 GMT+04:00 |
| 105.183.130.250 | 1 | May 14, 2019 02:10:32 GMT+04:00 | May 14, 2019 02:10:32 GMT+04:00 |
| 197.165.215.12 | 17 | May 7, 2019 14:52:04 GMT+04:00 | May 12, 2019 15:30:25 GMT+04:00 |
| 156.204.46.8 | 8 | May 4, 2019 07:02:28 GMT+04:00 | May 5, 2019 18:43:16 GMT+04:00 |
| 156.205.166.211 | 4 | May 2, 2019 17:22:25 GMT+04:00 | May 3, 2019 08:59:28 GMT+04:00 |
| 197.165.150.201 | 14 | Apr 28, 2019 20:50:32 GMT+04:00 | May 2, 2019 02:55:25 GMT+04:00 |
| 41.45.98.106 | 23 | Apr 17, 2019 05:48:45 GMT+04:00 | Apr 26, 2019 17:06:12 GMT+04:00 |
| 41.239.173.160 | 2 | Apr 16, 2019 04:08:12 GMT+04:00 | Apr 16, 2019 19:36:42 GMT+04:00 |
| 156.204.183.215 | 3 | Apr 15, 2019 04:53:47 GMT+04:00 | Apr 16, 2019 01:16:21 GMT+04:00 |
| 156.205.167.215 | 1 | Apr 14, 2019 16:42:16 GMT+04:00 | Apr 14, 2019 16:42:16 GMT+04:00 |
| 156.204.225.171 | 5 | Apr 12, 2019 02:19:47 GMT+04:00 | Apr 14, 2019 00:28:53 GMT+04:00 |
| 156.204.124.26 | 4 | Apr 10, 2019 23:52:53 GMT+04:00 | Apr 11, 2019 06:29:35 GMT+04:00 |
| 41.45.101.234 | 9 | Apr 6, 2019 18:35:37 GMT+04:00 | Apr 9, 2019 16:22:31 GMT+04:00 |
| 156.205.230.157 | 3 | Apr 5, 2019 14:53:45 GMT+04:00 | Apr 6, 2019 05:50:36 GMT+04:00 |
| 156.204.251.86 | 1 | Apr 5, 2019 13:35:28 GMT+04:00 | Apr 5, 2019 13:35:28 GMT+04:00 |
| 156.205.122.181 | 4 | Apr 3, 2019 14:28:26 GMT+04:00 | Apr 4, 2019 22:36:05 GMT+04:00 |
| 156.205.0.45 | 14 | Mar 29, 2019 11:05:01 GMT+04:00 | Apr 2, 2019 19:10:20 GMT+04:00 |
| 197.165.209.245 | 4 | Mar 25, 2019 09:30:32 GMT+04:00 | Mar 29, 2019 04:57:55 GMT+04:00 |
| 156.204.201.75 | 3 | Mar 25, 2019 02:19:16 GMT+04:00 | Mar 25, 2019 05:28:10 GMT+04:00 |
| 156.205.206.20 | 3 | Mar 23, 2019 20:34:54 GMT+04:00 | Mar 25, 2019 00:31:29 GMT+04:00 |
| 156.205.205.184 | 1 | Mar 23, 2019 05:02:48 GMT+04:00 | Mar 23, 2019 05:02:48 GMT+04:00 |
| 156.204.161.123 | 5 | Mar 22, 2019 14:53:08 GMT+04:00 | Mar 22, 2019 16:43:01 GMT+04:00 |
| 156.205.115.173 | 1 | Mar 22, 2019 03:04:10 GMT+04:00 | Mar 22, 2019 03:04:10 GMT+04:00 |
| 156.204.33.223 | 1 | Mar 20, 2019 09:06:03 GMT+04:00 | Mar 20, 2019 09:06:03 GMT+04:00 |
| 156.205.91.61 | 3 | Mar 18, 2019 22:16:20 GMT+04:00 | Mar 19, 2019 00:35:22 GMT+04:00 |
| 156.205.197.192 | 1 | Mar 18, 2019 06:39:20 GMT+04:00 | Mar 18, 2019 06:39:20 GMT+04:00 |
| 156.205.209.79 | 2 | Mar 17, 2019 18:46:36 GMT+04:00 | Mar 17, 2019 20:27:49 GMT+04:00 |
| 105.194.46.220 | 2 | Mar 17, 2019 03:32:09 GMT+04:00 | Mar 17, 2019 04:17:49 GMT+04:00 |
| 105.180.8.70 | 1 | Mar 16, 2019 20:31:58 GMT+04:00 | Mar 16, 2019 20:31:58 GMT+04:00 |
| 105.192.213.205 | 1 | Mar 16, 2019 09:56:23 GMT+04:00 | Mar 16, 2019 09:56:23 GMT+04:00 |
| 156.204.197.20 | 11 | Mar 13, 2019 19:05:54 GMT+04:00 | Mar 16, 2019 03:26:51 GMT+04:00 |
| 156.205.22.37 | 1 | Mar 12, 2019 18:04:46 GMT+04:00 | Mar 12, 2019 18:04:46 GMT+04:00 |
| 156.204.115.169 | 8 | Mar 9, 2019 18:26:14 GMT+04:00 | Mar 11, 2019 22:43:31 GMT+04:00 |
| 156.205.138.50 | 1 | Mar 9, 2019 01:35:11 GMT+04:00 | Mar 9, 2019 01:35:11 GMT+04:00 |
| 156.205.96.130 | 7 | Mar 6, 2019 01:43:06 GMT+04:00 | Mar 7, 2019 17:17:20 GMT+04:00 |
| 41.239.169.220 | 4 | Mar 5, 2019 17:36:37 GMT+04:00 | Mar 5, 2019 22:44:00 GMT+04:00 |
| 156.204.39.223 | 5 | Mar 4, 2019 04:06:12 GMT+04:00 | Mar 4, 2019 17:22:16 GMT+04:00 |

| | | | |
|---|---|---|---|
| 156.204.70.81 | 8 | Feb 28, 2019 14:37:29 GMT+04:00 | Mar 3, 2019 01:07:56 GMT+04:00 |
| 197.165.199.101 | 7 | Feb 26, 2019 14:19:14 GMT+04:00 | Feb 27, 2019 19:50:18 GMT+04:00 |
| 156.204.185.62 | 1 | Feb 25, 2019 15:19:35 GMT+04:00 | Feb 25, 2019 15:19:35 GMT+04:00 |
| 156.205.8.111 | 3 | Feb 25, 2019 01:52:23 GMT+04:00 | Feb 25, 2019 13:59:55 GMT+04:00 |
| 105.192.237.202 | 8 | Feb 23, 2019 12:58:27 GMT+04:00 | Feb 24, 2019 16:58:20 GMT+04:00 |
| 105.194.198.194 | 1 | Feb 23, 2019 06:03:25 GMT+04:00 | Feb 23, 2019 06:03:25 GMT+04:00 |
| 105.192.196.187 | 7 | Feb 20, 2019 04:12:31 GMT+04:00 | Feb 22, 2019 05:39:32 GMT+04:00 |
| 105.193.27.98 | 18 | Feb 13, 2019 08:00:22 GMT+04:00 | Feb 19, 2019 03:38:50 GMT+04:00 |
| 156.204.98.226 | 7 | Feb 11, 2019 00:29:17 GMT+04:00 | Feb 13, 2019 00:18:13 GMT+04:00 |
| 105.182.74.162 | 1 | Feb 10, 2019 05:38:55 GMT+04:00 | Feb 10, 2019 05:38:55 GMT+04:00 |
| 156.204.17.247 | 3 | Feb 9, 2019 16:48:21 GMT+04:00 | Feb 9, 2019 23:15:13 GMT+04:00 |
| 156.204.85.46 | 20 | Jan 31, 2019 00:46:07 GMT+04:00 | Feb 5, 2019 23:07:47 GMT+04:00 |
| 156.204.92.104 | 19 | Jan 23, 2019 18:19:23 GMT+04:00 | Jan 29, 2019 11:53:21 GMT+04:00 |
| 156.205.10.94 | 6 | Jan 19, 2019 19:57:14 GMT+04:00 | Jan 23, 2019 03:50:23 GMT+04:00 |
| 156.204.157.230 | 2 | Jan 19, 2019 03:15:14 GMT+04:00 | Jan 19, 2019 04:28:10 GMT+04:00 |
| 156.205.141.20 | 10 | Jan 16, 2019 20:55:28 GMT+04:00 | Jan 19, 2019 01:09:24 GMT+04:00 |
| 156.204.123.91 | 2 | Jan 16, 2019 02:20:11 GMT+04:00 | Jan 16, 2019 02:36:06 GMT+04:00 |
| 156.204.124.234 | 8 | Jan 13, 2019 19:59:28 GMT+04:00 | Jan 15, 2019 05:31:50 GMT+04:00 |
| 156.204.195.246 | 1 | Jan 13, 2019 06:16:50 GMT+04:00 | Jan 13, 2019 06:16:50 GMT+04:00 |
| 105.180.38.105 | 2 | Jan 12, 2019 09:12:51 GMT+04:00 | Jan 13, 2019 01:53:57 GMT+04:00 |
| 41.239.167.38 | 6 | Jan 11, 2019 19:03:16 GMT+04:00 | Jan 12, 2019 06:57:50 GMT+04:00 |
| 156.205.251.197 | 9 | Jan 7, 2019 21:53:21 GMT+04:00 | Jan 10, 2019 23:17:51 GMT+04:00 |
| 156.204.254.200 | 30 | Dec 30, 2018 22:21:05 GMT+04:00 | Jan 7, 2019 04:14:40 GMT+04:00 |
| 156.205.116.80 | 17 | Dec 27, 2018 15:52:35 GMT+04:00 | Dec 30, 2018 05:40:27 GMT+04:00 |
| 156.204.6.189 | 33 | Dec 18, 2018 05:05:41 GMT+04:00 | Dec 27, 2018 10:09:46 GMT+04:00 |
| 197.166.105.155 | 3 | Dec 17, 2018 14:07:03 GMT+04:00 | Dec 18, 2018 04:09:55 GMT+04:00 |
| 156.205.234.122 | 8 | Dec 12, 2018 21:58:55 GMT+04:00 | Dec 16, 2018 01:10:03 GMT+04:00 |
| 156.204.196.71 | 5 | Dec 11, 2018 00:15:45 GMT+04:00 | Dec 12, 2018 04:32:03 GMT+04:00 |
| 156.205.182.152 | 14 | Dec 7, 2018 01:55:25 GMT+04:00 | Dec 10, 2018 03:55:04 GMT+04:00 |
| 156.205.177.107 | 10 | Dec 3, 2018 04:30:56 GMT+04:00 | Dec 5, 2018 22:27:05 GMT+04:00 |
| 41.34.32.45 | 2 | Dec 2, 2018 23:27:53 GMT+04:00 | Dec 3, 2018 00:12:31 GMT+04:00 |
| 156.204.134.182 | 23 | Nov 23, 2018 20:02:16 GMT+04:00 | Dec 2, 2018 01:47:26 GMT+04:00 |
| 41.34.44.149 | 3 | Nov 22, 2018 14:25:12 GMT+04:00 | Nov 22, 2018 17:20:14 GMT+04:00 |
| 197.165.220.56 | 5 | Nov 19, 2018 15:22:23 GMT+04:00 | Nov 21, 2018 19:17:40 GMT+04:00 |
| 156.205.188.4 | 5 | Nov 17, 2018 16:51:22 GMT+04:00 | Nov 18, 2018 11:38:08 GMT+04:00 |
| 156.205.62.180 | 11 | Nov 12, 2018 02:03:19 GMT+04:00 | Nov 16, 2018 07:22:39 GMT+04:00 |
| 156.205.75.77 | 2 | Nov 11, 2018 16:49:36 GMT+04:00 | Nov 11, 2018 17:14:31 GMT+04:00 |
| 156.205.52.176 | 2 | Nov 11, 2018 06:22:34 GMT+04:00 | Nov 11, 2018 07:43:55 GMT+04:00 |
| 156.204.244.25 | 1 | Nov 10, 2018 23:13:32 GMT+04:00 | Nov 10, 2018 23:13:32 GMT+04:00 |
| 156.204.193.223 | 4 | Nov 9, 2018 08:14:22 GMT+04:00 | Nov 9, 2018 22:19:20 GMT+04:00 |
| 105.195.29.125 | 3 | Nov 7, 2018 21:48:31 GMT+04:00 | Nov 9, 2018 05:04:04 GMT+04:00 |
| 156.205.11.156 | 1 | Nov 8, 2018 13:05:00 GMT+04:00 | Nov 8, 2018 13:05:00 GMT+04:00 |
| 156.205.14.241 | 8 | Nov 4, 2018 03:43:26 GMT+04:00 | Nov 7, 2018 08:40:33 GMT+04:00 |
| 156.205.97.173 | 21 | Oct 28, 2018 05:53:35 GMT+04:00 | Nov 3, 2018 04:40:36 GMT+04:00 |
| 41.34.99.138 | 3 | Oct 27, 2018 00:17:02 GMT+04:00 | Oct 27, 2018 21:51:48 GMT+04:00 |
| 156.204.15.165 | 2 | Oct 26, 2018 18:58:57 GMT+04:00 | Oct 26, 2018 19:43:57 GMT+04:00 |
| 156.205.245.81 | 8 | Oct 23, 2018 20:34:21 GMT+04:00 | Oct 26, 2018 06:49:06 GMT+04:00 |
| 105.192.44.19 | 1 | Oct 23, 2018 04:43:16 GMT+04:00 | Oct 23, 2018 04:43:16 GMT+04:00 |
| 156.205.230.29 | 9 | Oct 17, 2018 16:34:17 GMT+04:00 | Oct 21, 2018 17:02:43 GMT+04:00 |
| 156.205.228.16 | 7 | Oct 13, 2018 11:23:25 GMT+04:00 | Oct 17, 2018 02:40:24 GMT+04:00 |
| 105.182.86.63 | 2 | Oct 12, 2018 13:17:42 GMT+04:00 | Oct 12, 2018 21:59:13 GMT+04:00 |

| | | | |
|---|---|---|---|
| 197.160.12.146 | 2 | Oct 11, 2018 17:26:59 GMT+04:00 | Oct 12, 2018 04:44:35 GMT+04:00 |
| 156.205.105.67 | 5 | Oct 10, 2018 09:40:49 GMT+04:00 | Oct 10, 2018 21:03:42 GMT+04:00 |
| 105.181.24.187 | 2 | Oct 9, 2018 17:27:35 GMT+04:00 | Oct 9, 2018 18:04:36 GMT+04:00 |
| 156.204.62.30 | 7 | Oct 7, 2018 21:38:07 GMT+04:00 | Oct 9, 2018 07:52:44 GMT+04:00 |
| 156.205.115.124 | 6 | Oct 4, 2018 13:51:13 GMT+04:00 | Oct 6, 2018 12:49:21 GMT+04:00 |
| 105.182.83.194 | 1 | Oct 4, 2018 12:52:37 GMT+04:00 | Oct 4, 2018 12:52:37 GMT+04:00 |
| 197.165.190.49 | 6 | Oct 3, 2018 04:47:32 GMT+04:00 | Oct 3, 2018 07:32:03 GMT+04:00 |
| 197.160.4.206 | 1 | Oct 3, 2018 01:23:22 GMT+04:00 | Oct 3, 2018 01:23:22 GMT+04:00 |
| 156.205.162.82 | 3 | Oct 1, 2018 11:35:50 GMT+04:00 | Oct 2, 2018 06:31:09 GMT+04:00 |
| 105.180.186.18 | 3 | Sep 25, 2018 14:24:50 GMT+04:00 | Oct 1, 2018 07:52:26 GMT+04:00 |
| 156.204.183.46 | 1 | Oct 1, 2018 05:08:51 GMT+04:00 | Oct 1, 2018 05:08:51 GMT+04:00 |
| 156.205.57.41 | 8 | Sep 28, 2018 15:38:34 GMT+04:00 | Sep 30, 2018 05:11:28 GMT+04:00 |
| 156.204.29.2 | 8 | Sep 21, 2018 18:31:24 GMT+04:00 | Sep 27, 2018 22:28:51 GMT+04:00 |
| 156.205.26.92 | 2 | Sep 19, 2018 21:36:59 GMT+04:00 | Sep 21, 2018 00:04:25 GMT+04:00 |
| 105.180.184.37 | 5 | Sep 19, 2018 11:18:00 GMT+04:00 | Sep 19, 2018 18:29:22 GMT+04:00 |
| 156.205.57.98 | 3 | Sep 17, 2018 11:34:07 GMT+04:00 | Sep 17, 2018 16:19:48 GMT+04:00 |
| 156.205.152.36 | 4 | Sep 15, 2018 14:46:35 GMT+04:00 | Sep 16, 2018 09:49:12 GMT+04:00 |
| 156.205.159.14 | 1 | Sep 14, 2018 17:23:00 GMT+04:00 | Sep 14, 2018 17:23:00 GMT+04:00 |
| 156.205.185.226 | 2 | Sep 13, 2018 16:51:12 GMT+04:00 | Sep 13, 2018 19:35:17 GMT+04:00 |
| 105.195.17.90 | 3 | Sep 10, 2018 07:13:10 GMT+04:00 | Sep 12, 2018 20:14:32 GMT+04:00 |
| 156.205.120.13 | 11 | Sep 8, 2018 15:33:15 GMT+04:00 | Sep 12, 2018 03:18:00 GMT+04:00 |
| 105.194.213.18 | 5 | Sep 7, 2018 03:22:15 GMT+04:00 | Sep 7, 2018 12:41:01 GMT+04:00 |
| 105.180.48.241 | 17 | Aug 29, 2018 05:20:59 GMT+04:00 | Sep 5, 2018 10:21:27 GMT+04:00 |
| 156.204.106.86 | 9 | Aug 30, 2018 10:54:38 GMT+04:00 | Sep 5, 2018 09:50:05 GMT+04:00 |
| 156.205.16.42 | 13 | Aug 23, 2018 22:08:18 GMT+04:00 | Aug 27, 2018 22:49:52 GMT+04:00 |
| 105.182.138.193 | 7 | Aug 11, 2018 18:24:42 GMT+04:00 | Aug 23, 2018 00:04:30 GMT+04:00 |
| 156.205.66.237 | 20 | Aug 13, 2018 13:40:52 GMT+04:00 | Aug 21, 2018 23:48:37 GMT+04:00 |
| 154.137.37.18 | 7 | Aug 9, 2018 07:41:11 GMT+04:00 | Aug 10, 2018 16:20:47 GMT+04:00 |
| 45.106.236.120 | 1 | Aug 8, 2018 18:55:38 GMT+04:00 | Aug 8, 2018 18:55:38 GMT+04:00 |
| 45.106.20.94 | 1 | Aug 8, 2018 15:53:16 GMT+04:00 | Aug 8, 2018 15:53:16 GMT+04:00 |
| 45.104.201.89 | 1 | Aug 7, 2018 23:02:23 GMT+04:00 | Aug 7, 2018 23:02:23 GMT+04:00 |
| 154.130.136.199 | 1 | Aug 7, 2018 19:02:03 GMT+04:00 | Aug 7, 2018 19:02:03 GMT+04:00 |
| 197.165.210.101 | 2 | Aug 5, 2018 10:04:50 GMT+04:00 | Aug 6, 2018 04:53:18 GMT+04:00 |
| 156.205.232.164 | 10 | Aug 3, 2018 21:41:40 GMT+04:00 | Aug 4, 2018 22:52:47 GMT+04:00 |
| 154.128.58.76 | 3 | Aug 2, 2018 05:58:37 GMT+04:00 | Aug 2, 2018 20:38:15 GMT+04:00 |
| 154.131.6.174 | 3 | Aug 1, 2018 23:23:09 GMT+04:00 | Aug 2, 2018 01:26:50 GMT+04:00 |
| 154.131.64.152 | 17 | Jul 27, 2018 23:58:00 GMT+04:00 | Aug 1, 2018 05:10:52 GMT+04:00 |
| 154.136.180.246 | 3 | Jul 26, 2018 04:15:57 GMT+04:00 | Jul 27, 2018 09:51:58 GMT+04:00 |
| 156.205.207.127 | 5 | Jul 21, 2018 23:20:59 GMT+04:00 | Jul 24, 2018 03:35:27 GMT+04:00 |
| 105.192.15.31 | 1 | Jul 22, 2018 01:45:08 GMT+04:00 | Jul 22, 2018 01:45:08 GMT+04:00 |
| 105.192.176.168 | 9 | Jul 17, 2018 21:51:01 GMT+04:00 | Jul 21, 2018 00:40:25 GMT+04:00 |
| 156.205.145.198 | 1 | Jul 20, 2018 15:28:58 GMT+04:00 | Jul 20, 2018 15:28:58 GMT+04:00 |
| 156.204.111.68 | 4 | Jul 16, 2018 04:51:03 GMT+04:00 | Jul 16, 2018 22:25:33 GMT+04:00 |
| 156.205.50.106 | 1 | Jul 15, 2018 15:36:28 GMT+04:00 | Jul 15, 2018 15:36:28 GMT+04:00 |
| 105.192.13.192 | 3 | Jul 12, 2018 15:25:47 GMT+04:00 | Jul 14, 2018 19:45:39 GMT+04:00 |
| 156.204.84.211 | 3 | Jul 12, 2018 15:32:20 GMT+04:00 | Jul 12, 2018 17:37:24 GMT+04:00 |
| 156.205.10.35 | 1 | Jul 11, 2018 10:51:27 GMT+04:00 | Jul 11, 2018 10:51:27 GMT+04:00 |
| 105.194.138.0 | 1 | Jul 10, 2018 22:15:29 GMT+04:00 | Jul 10, 2018 22:15:29 GMT+04:00 |
| 156.204.166.47 | 2 | Jul 8, 2018 12:33:42 GMT+04:00 | Jul 9, 2018 10:49:00 GMT+04:00 |
| 105.182.254.240 | 17 | Jun 30, 2018 23:33:49 GMT+04:00 | Jul 7, 2018 17:30:19 GMT+04:00 |
| 156.204.30.102 | 8 | Jul 1, 2018 18:19:13 GMT+04:00 | Jul 2, 2018 21:27:57 GMT+04:00 |

| | | | |
|---|---|---|---|
| 105.182.1.113 | 5 | Jun 29, 2018 08:40:36 GMT+04:00 | Jun 30, 2018 13:25:12 GMT+04:00 |
| 156.205.90.137 | 1 | Jun 28, 2018 02:59:14 GMT+04:00 | Jun 28, 2018 02:59:14 GMT+04:00 |
| 105.192.81.61 | 4 | Jun 26, 2018 21:46:12 GMT+04:00 | Jun 28, 2018 02:38:38 GMT+04:00 |
| 156.205.26.224 | 14 | Jun 22, 2018 10:48:35 GMT+04:00 | Jun 26, 2018 11:44:27 GMT+04:00 |
| 154.139.152.135 | 1 | Jun 21, 2018 23:54:55 GMT+04:00 | Jun 21, 2018 23:54:55 GMT+04:00 |
| 105.192.60.205 | 9 | Jun 18, 2018 19:45:25 GMT+04:00 | Jun 21, 2018 04:45:05 GMT+04:00 |
| 105.192.77.117 | 1 | Jun 18, 2018 08:58:56 GMT+04:00 | Jun 18, 2018 08:58:56 GMT+04:00 |
| 156.205.135.177 | 7 | Jun 17, 2018 07:23:09 GMT+04:00 | Jun 18, 2018 01:59:55 GMT+04:00 |
| 105.192.102.169 | 7 | Jun 15, 2018 08:33:14 GMT+04:00 | Jun 17, 2018 05:39:32 GMT+04:00 |
| 105.182.24.30 | 4 | Jun 14, 2018 14:22:22 GMT+04:00 | Jun 14, 2018 23:20:51 GMT+04:00 |
| 105.180.172.60 | 10 | Jun 12, 2018 05:20:32 GMT+04:00 | Jun 13, 2018 22:52:27 GMT+04:00 |
| 45.98.124.182 | 12 | Jun 9, 2018 02:41:22 GMT+04:00 | Jun 11, 2018 21:50:39 GMT+04:00 |
| 105.192.97.184 | 4 | Jun 8, 2018 03:35:34 GMT+04:00 | Jun 8, 2018 23:21:20 GMT+04:00 |
| 105.34.109.82 | 1 | Jun 7, 2018 17:38:59 GMT+04:00 | Jun 7, 2018 17:38:59 GMT+04:00 |
| 105.192.17.234 | 3 | Jun 6, 2018 19:14:43 GMT+04:00 | Jun 6, 2018 20:09:02 GMT+04:00 |
| 154.139.93.130 | 2 | Jun 5, 2018 14:23:24 GMT+04:00 | Jun 5, 2018 14:52:57 GMT+04:00 |
| 105.192.89.204 | 3 | Jun 3, 2018 18:08:05 GMT+04:00 | Jun 4, 2018 17:35:50 GMT+04:00 |
| 105.192.242.121 | 4 | Jun 2, 2018 15:24:32 GMT+04:00 | Jun 3, 2018 03:00:04 GMT+04:00 |
| 105.192.140.36 | 3 | Jun 1, 2018 22:03:47 GMT+04:00 | Jun 2, 2018 03:15:29 GMT+04:00 |
| 105.194.62.166 | 7 | May 29, 2018 23:15:11 GMT+04:00 | Jun 1, 2018 15:38:50 GMT+04:00 |
| 197.165.244.236 | 3 | May 28, 2018 19:10:52 GMT+04:00 | May 29, 2018 03:06:03 GMT+04:00 |
| 197.166.106.130 | 3 | May 28, 2018 16:51:45 GMT+04:00 | May 28, 2018 18:30:15 GMT+04:00 |
| 197.165.225.155 | 7 | May 26, 2018 22:13:43 GMT+04:00 | May 27, 2018 16:42:01 GMT+04:00 |
| 197.165.226.68 | 30 | Apr 18, 2018 08:18:05 GMT+04:00 | May 26, 2018 20:50:28 GMT+04:00 |
| 66.135.202.42 | 1 | May 23, 2018 19:05:17 GMT+04:00 | May 23, 2018 19:05:17 GMT+04:00 |
| 105.192.146.193 | 2 | May 17, 2018 06:47:38 GMT+04:00 | May 17, 2018 07:15:11 GMT+04:00 |
| 105.46.137.126 | 14 | May 11, 2018 21:57:02 GMT+04:00 | May 16, 2018 14:11:55 GMT+04:00 |
| 105.192.26.154 | 16 | May 7, 2018 05:21:17 GMT+04:00 | May 11, 2018 08:12:56 GMT+04:00 |
| 173.230.211.5 | 1 | May 7, 2018 05:16:03 GMT+04:00 | May 7, 2018 05:16:03 GMT+04:00 |
| 105.180.129.144 | 9 | May 5, 2018 02:43:41 GMT+04:00 | May 7, 2018 01:44:11 GMT+04:00 |
| 45.99.161.132 | 5 | May 3, 2018 13:23:09 GMT+04:00 | May 4, 2018 12:41:46 GMT+04:00 |
| 105.192.204.241 | 6 | May 1, 2018 16:12:33 GMT+04:00 | May 2, 2018 17:38:57 GMT+04:00 |
| 105.194.84.146 | 4 | May 1, 2018 11:50:35 GMT+04:00 | May 1, 2018 14:39:33 GMT+04:00 |
| 105.180.48.249 | 10 | Apr 28, 2018 03:12:34 GMT+04:00 | Apr 30, 2018 13:34:47 GMT+04:00 |
| 105.192.63.100 | 2 | Apr 26, 2018 18:01:18 GMT+04:00 | Apr 26, 2018 18:38:12 GMT+04:00 |
| 154.128.223.201 | 8 | Apr 23, 2018 06:31:19 GMT+04:00 | Apr 25, 2018 10:08:22 GMT+04:00 |
| 66.135.202.44 | 1 | Apr 23, 2018 13:54:19 GMT+04:00 | Apr 23, 2018 13:54:19 GMT+04:00 |
| 154.128.54.90 | 9 | Apr 19, 2018 15:48:18 GMT+04:00 | Apr 22, 2018 09:58:17 GMT+04:00 |
| 66.135.215.148 | 1 | Apr 20, 2018 15:18:14 GMT+04:00 | Apr 20, 2018 15:18:14 GMT+04:00 |
| 45.98.3.39 | 5 | Apr 15, 2018 08:43:23 GMT+04:00 | Apr 17, 2018 04:16:48 GMT+04:00 |
| 45.98.27.7 | 3 | Apr 14, 2018 06:45:51 GMT+04:00 | Apr 15, 2018 02:39:12 GMT+04:00 |
| 105.180.19.183 | 1 | Apr 13, 2018 19:26:10 GMT+04:00 | Apr 13, 2018 19:26:10 GMT+04:00 |
| 154.129.212.29 | 12 | Apr 10, 2018 19:59:08 GMT+04:00 | Apr 13, 2018 04:48:21 GMT+04:00 |
| 154.136.191.29 | 6 | Apr 8, 2018 06:25:44 GMT+04:00 | Apr 10, 2018 04:38:18 GMT+04:00 |
| 154.137.90.126 | 4 | Apr 7, 2018 03:48:41 GMT+04:00 | Apr 7, 2018 23:48:32 GMT+04:00 |
| 105.182.55.111 | 4 | Apr 6, 2018 01:43:34 GMT+04:00 | Apr 6, 2018 19:56:04 GMT+04:00 |
| 154.137.56.107 | 12 | Apr 3, 2018 19:15:35 GMT+04:00 | Apr 6, 2018 00:58:08 GMT+04:00 |
| 105.192.207.56 | 6 | Apr 2, 2018 13:47:49 GMT+04:00 | Apr 3, 2018 14:29:49 GMT+04:00 |
| 45.108.216.152 | 9 | Apr 1, 2018 11:26:27 GMT+04:00 | Apr 2, 2018 02:23:11 GMT+04:00 |
| 105.180.197.11 | 3 | Mar 31, 2018 16:24:04 GMT+04:00 | Mar 31, 2018 20:45:10 GMT+04:00 |
| 154.139.10.137 | 9 | Mar 30, 2018 08:45:00 GMT+04:00 | Mar 30, 2018 23:43:06 GMT+04:00 |

| IP | Count | Start | End |
|---|---|---|---|
| 154.137.117.158 | 7 | Mar 29, 2018 05:26:08 GMT+04:00 | Mar 29, 2018 18:20:48 GMT+04:00 |
| 197.166.106.125 | 1 | Mar 27, 2018 19:00:41 GMT+04:00 | Mar 27, 2018 19:00:41 GMT+04:00 |
| 197.165.212.200 | 5 | Mar 27, 2018 08:33:41 GMT+04:00 | Mar 27, 2018 13:39:33 GMT+04:00 |
| 154.128.125.199 | 8 | Mar 23, 2018 19:00:03 GMT+04:00 | Mar 26, 2018 05:07:10 GMT+04:00 |
| 197.160.223.170 | 1 | Mar 22, 2018 19:41:41 GMT+04:00 | Mar 22, 2018 19:41:41 GMT+04:00 |
| 45.104.100.176 | 4 | Mar 21, 2018 01:51:48 GMT+04:00 | Mar 21, 2018 06:19:38 GMT+04:00 |
| 154.138.157.23 | 10 | Mar 15, 2018 23:03:11 GMT+04:00 | Mar 19, 2018 04:40:21 GMT+04:00 |
| 154.130.36.110 | 4 | Mar 14, 2018 22:00:22 GMT+04:00 | Mar 15, 2018 07:30:27 GMT+04:00 |
| 45.108.205.224 | 4 | Mar 13, 2018 21:55:42 GMT+04:00 | Mar 14, 2018 10:04:32 GMT+04:00 |
| 45.99.64.209 | 24 | Mar 9, 2018 22:50:59 GMT+04:00 | Mar 13, 2018 06:00:10 GMT+04:00 |
| 154.137.103.233 | 3 | Mar 8, 2018 23:13:13 GMT+04:00 | Mar 9, 2018 03:39:01 GMT+04:00 |
| 45.100.214.239 | 3 | Mar 7, 2018 11:06:58 GMT+04:00 | Mar 8, 2018 11:31:40 GMT+04:00 |
| 45.106.156.75 | 13 | Mar 4, 2018 11:53:06 GMT+04:00 | Mar 6, 2018 19:55:13 GMT+04:00 |
| 45.99.201.54 | 2 | Mar 3, 2018 13:18:37 GMT+04:00 | Mar 3, 2018 20:39:19 GMT+04:00 |
| 45.96.135.129 | 1 | Mar 3, 2018 01:41:37 GMT+04:00 | Mar 3, 2018 01:41:37 GMT+04:00 |
| 45.98.25.212 | 12 | Feb 28, 2018 15:29:46 GMT+04:00 | Mar 2, 2018 11:08:38 GMT+04:00 |
| 45.96.0.190 | 9 | Feb 27, 2018 20:54:50 GMT+04:00 | Feb 28, 2018 07:24:55 GMT+04:00 |
| 45.107.214.225 | 5 | Feb 26, 2018 01:45:30 GMT+04:00 | Feb 27, 2018 11:29:07 GMT+04:00 |
| 45.100.64.237 | 5 | Feb 24, 2018 02:38:23 GMT+04:00 | Feb 25, 2018 00:50:02 GMT+04:00 |
| 154.130.255.230 | 2 | Feb 24, 2018 00:23:02 GMT+04:00 | Feb 24, 2018 01:29:04 GMT+04:00 |
| 154.138.184.93 | 1 | Feb 22, 2018 23:06:10 GMT+04:00 | Feb 22, 2018 23:06:10 GMT+04:00 |
| 154.136.104.90 | 3 | Feb 21, 2018 19:30:19 GMT+04:00 | Feb 22, 2018 00:21:49 GMT+04:00 |
| 45.100.212.230 | 3 | Feb 20, 2018 19:05:07 GMT+04:00 | Feb 21, 2018 03:44:23 GMT+04:00 |
| 154.130.54.130 | 14 | Feb 16, 2018 01:43:08 GMT+04:00 | Feb 20, 2018 00:23:04 GMT+04:00 |
| 45.98.63.86 | 2 | Feb 15, 2018 21:28:12 GMT+04:00 | Feb 15, 2018 22:12:15 GMT+04:00 |
| 154.138.9.242 | 3 | Feb 14, 2018 14:01:43 GMT+04:00 | Feb 14, 2018 16:49:51 GMT+04:00 |
| 154.136.8.79 | 4 | Feb 12, 2018 16:13:59 GMT+04:00 | Feb 13, 2018 13:10:16 GMT+04:00 |
| 197.160.21.46 | 5 | Feb 10, 2018 14:50:02 GMT+04:00 | Feb 11, 2018 15:53:02 GMT+04:00 |
| 45.106.141.203 | 2 | Feb 9, 2018 16:55:38 GMT+04:00 | Feb 9, 2018 18:02:56 GMT+04:00 |
| 154.136.205.236 | 2 | Feb 9, 2018 10:43:16 GMT+04:00 | Feb 9, 2018 12:04:41 GMT+04:00 |
| 45.99.157.159 | 1 | Feb 8, 2018 04:28:15 GMT+04:00 | Feb 8, 2018 04:28:15 GMT+04:00 |
| 154.136.244.96 | 2 | Feb 7, 2018 04:57:14 GMT+04:00 | Feb 7, 2018 07:31:59 GMT+04:00 |
| 45.108.54.57 | 14 | Feb 2, 2018 22:57:05 GMT+04:00 | Feb 6, 2018 13:46:14 GMT+04:00 |
| 154.128.144.111 | 2 | Feb 2, 2018 02:55:26 GMT+04:00 | Feb 2, 2018 04:11:55 GMT+04:00 |
| 154.136.226.25 | 4 | Jan 31, 2018 21:52:52 GMT+04:00 | Feb 1, 2018 04:38:14 GMT+04:00 |
| 154.137.253.190 | 3 | Jan 30, 2018 19:00:46 GMT+04:00 | Jan 31, 2018 00:46:08 GMT+04:00 |
| 45.99.39.9 | 6 | Jan 28, 2018 20:45:37 GMT+04:00 | Jan 30, 2018 03:46:19 GMT+04:00 |
| 154.138.60.106 | 2 | Jan 27, 2018 17:21:07 GMT+04:00 | Jan 27, 2018 17:54:39 GMT+04:00 |
| 154.138.206.187 | 1 | Jan 26, 2018 17:10:27 GMT+04:00 | Jan 26, 2018 17:10:27 GMT+04:00 |
| 45.98.7.96 | 7 | Jan 25, 2018 18:28:21 GMT+04:00 | Jan 26, 2018 05:59:48 GMT+04:00 |
| 45.100.119.119 | 2 | Jan 24, 2018 19:29:13 GMT+04:00 | Jan 25, 2018 04:52:02 GMT+04:00 |
| 154.138.103.120 | 2 | Jan 23, 2018 14:56:26 GMT+04:00 | Jan 23, 2018 16:59:29 GMT+04:00 |
| 45.108.12.157 | 2 | Jan 22, 2018 02:04:46 GMT+04:00 | Jan 22, 2018 13:42:40 GMT+04:00 |
| 45.99.97.140 | 2 | Jan 21, 2018 12:42:15 GMT+04:00 | Jan 21, 2018 15:59:02 GMT+04:00 |
| 154.138.117.240 | 2 | Jan 19, 2018 11:23:09 GMT+04:00 | Jan 20, 2018 15:44:48 GMT+04:00 |
| 45.99.57.155 | 23 | Jan 15, 2018 06:19:35 GMT+04:00 | Jan 19, 2018 00:32:02 GMT+04:00 |
| 45.100.161.91 | 11 | Jan 12, 2018 15:04:56 GMT+04:00 | Jan 14, 2018 07:30:16 GMT+04:00 |
| 154.137.138.146 | 2 | Jan 11, 2018 16:12:25 GMT+04:00 | Jan 12, 2018 07:13:21 GMT+04:00 |
| 45.99.99.122 | 5 | Jan 10, 2018 11:03:18 GMT+04:00 | Jan 11, 2018 05:29:59 GMT+04:00 |
| 154.136.244.162 | 5 | Jan 9, 2018 11:13:06 GMT+04:00 | Jan 9, 2018 23:56:01 GMT+04:00 |
| 154.128.108.10 | 5 | Jan 8, 2018 01:21:53 GMT+04:00 | Jan 8, 2018 10:17:38 GMT+04:00 |

| IP | Count | Start | End |
|---|---|---|---|
| 154.137.213.156 | 2 | Jan 7, 2018 03:12:39 GMT+04:00 | Jan 7, 2018 07:21:48 GMT+04:00 |
| 45.98.154.190 | 15 | Jan 2, 2018 18:54:06 GMT+04:00 | Jan 6, 2018 06:30:58 GMT+04:00 |
| 154.128.103.11 | 2 | Jan 2, 2018 01:04:18 GMT+04:00 | Jan 2, 2018 09:20:52 GMT+04:00 |
| 197.165.226.216 | 3 | Jan 1, 2018 06:50:05 GMT+04:00 | Jan 1, 2018 19:11:33 GMT+04:00 |
| 197.165.214.5 | 21 | Dec 15, 2017 20:13:16 GMT+04:00 | Dec 31, 2017 16:50:23 GMT+04:00 |
| 154.139.18.106 | 5 | Dec 24, 2017 23:02:25 GMT+04:00 | Dec 26, 2017 00:00:11 GMT+04:00 |
| 154.138.47.123 | 2 | Dec 24, 2017 18:04:53 GMT+04:00 | Dec 24, 2017 19:18:00 GMT+04:00 |
| 154.128.147.179 | 6 | Dec 22, 2017 04:15:36 GMT+04:00 | Dec 23, 2017 22:36:28 GMT+04:00 |
| 45.100.232.183 | 3 | Dec 21, 2017 15:25:44 GMT+04:00 | Dec 21, 2017 18:30:40 GMT+04:00 |
| 45.106.146.69 | 2 | Dec 20, 2017 15:09:03 GMT+04:00 | Dec 20, 2017 17:02:08 GMT+04:00 |
| 45.107.65.95 | 9 | Dec 18, 2017 15:01:25 GMT+04:00 | Dec 19, 2017 23:30:41 GMT+04:00 |
| 197.160.25.206 | 12 | Dec 11, 2017 14:54:59 GMT+04:00 | Dec 15, 2017 17:28:06 GMT+04:00 |
| 197.165.192.105 | 3 | Dec 10, 2017 05:36:35 GMT+04:00 | Dec 10, 2017 17:26:25 GMT+04:00 |
| 154.129.16.48 | 3 | Dec 8, 2017 06:19:49 GMT+04:00 | Dec 9, 2017 02:15:19 GMT+04:00 |
| 45.107.250.217 | 2 | Dec 7, 2017 06:17:40 GMT+04:00 | Dec 7, 2017 09:09:42 GMT+04:00 |
| 45.98.44.122 | 2 | Dec 6, 2017 02:15:38 GMT+04:00 | Dec 6, 2017 02:46:20 GMT+04:00 |
| 154.136.215.207 | 5 | Dec 5, 2017 06:33:47 GMT+04:00 | Dec 6, 2017 01:28:26 GMT+04:00 |
| 154.128.112.45 | 2 | Dec 5, 2017 00:38:23 GMT+04:00 | Dec 5, 2017 05:56:17 GMT+04:00 |
| 154.128.168.94 | 1 | Dec 4, 2017 03:50:38 GMT+04:00 | Dec 4, 2017 03:50:38 GMT+04:00 |
| 154.130.240.123 | 3 | Dec 3, 2017 06:55:49 GMT+04:00 | Dec 4, 2017 00:05:13 GMT+04:00 |
| 154.129.250.122 | 4 | Dec 2, 2017 00:45:35 GMT+04:00 | Dec 2, 2017 08:47:24 GMT+04:00 |
| 45.99.55.46 | 8 | Nov 30, 2017 04:52:56 GMT+04:00 | Dec 1, 2017 11:32:17 GMT+04:00 |
| 45.108.212.162 | 3 | Nov 29, 2017 00:00:52 GMT+04:00 | Nov 29, 2017 03:38:10 GMT+04:00 |
| 154.130.164.239 | 3 | Nov 27, 2017 23:10:16 GMT+04:00 | Nov 28, 2017 04:50:41 GMT+04:00 |
| 45.106.212.125 | 3 | Nov 26, 2017 22:46:09 GMT+04:00 | Nov 27, 2017 02:26:27 GMT+04:00 |
| 154.138.141.245 | 2 | Nov 25, 2017 22:41:36 GMT+04:00 | Nov 25, 2017 23:30:49 GMT+04:00 |
| 154.137.135.133 | 1 | Nov 25, 2017 22:14:34 GMT+04:00 | Nov 25, 2017 22:14:34 GMT+04:00 |
| 45.99.168.2 | 3 | Nov 25, 2017 03:47:36 GMT+04:00 | Nov 25, 2017 07:55:33 GMT+04:00 |
| 45.99.182.56 | 3 | Nov 22, 2017 20:26:15 GMT+04:00 | Nov 23, 2017 07:36:44 GMT+04:00 |
| 45.99.134.65 | 1 | Nov 22, 2017 03:13:15 GMT+04:00 | Nov 22, 2017 03:13:15 GMT+04:00 |
| 105.38.170.231 | 1 | Nov 21, 2017 19:11:33 GMT+04:00 | Nov 21, 2017 19:11:33 GMT+04:00 |
| 45.98.22.44 | 1 | Nov 21, 2017 04:37:58 GMT+04:00 | Nov 21, 2017 04:37:58 GMT+04:00 |
| 105.42.147.171 | 2 | Nov 20, 2017 21:43:45 GMT+04:00 | Nov 20, 2017 22:09:15 GMT+04:00 |
| 105.32.60.106 | 1 | Nov 19, 2017 23:53:55 GMT+04:00 | Nov 19, 2017 23:53:55 GMT+04:00 |
| 105.33.40.0 | 2 | Nov 19, 2017 16:22:33 GMT+04:00 | Nov 19, 2017 20:08:31 GMT+04:00 |
| 105.34.180.71 | 2 | Nov 18, 2017 18:52:06 GMT+04:00 | Nov 19, 2017 04:04:22 GMT+04:00 |
| 105.38.41.130 | 1 | Nov 18, 2017 02:35:54 GMT+04:00 | Nov 18, 2017 02:35:54 GMT+04:00 |
| 45.108.108.145 | 2 | Nov 17, 2017 18:38:57 GMT+04:00 | Nov 17, 2017 21:24:16 GMT+04:00 |
| 105.41.139.157 | 2 | Nov 17, 2017 16:51:54 GMT+04:00 | Nov 17, 2017 17:27:53 GMT+04:00 |
| 45.98.94.155 | 1 | Nov 16, 2017 21:12:43 GMT+04:00 | Nov 16, 2017 21:12:43 GMT+04:00 |
| 45.99.74.19 | 3 | Nov 15, 2017 14:04:20 GMT+04:00 | Nov 15, 2017 21:26:58 GMT+04:00 |
| 105.34.48.160 | 2 | Nov 14, 2017 19:00:11 GMT+04:00 | Nov 14, 2017 23:09:09 GMT+04:00 |
| 105.32.190.98 | 2 | Nov 13, 2017 17:09:38 GMT+04:00 | Nov 14, 2017 02:00:29 GMT+04:00 |
| 105.35.82.173 | 1 | Nov 13, 2017 05:46:00 GMT+04:00 | Nov 13, 2017 05:46:00 GMT+04:00 |
| 45.96.22.170 | 2 | Nov 12, 2017 16:08:07 GMT+04:00 | Nov 12, 2017 16:57:29 GMT+04:00 |
| 105.32.182.158 | 1 | Nov 11, 2017 13:46:46 GMT+04:00 | Nov 11, 2017 13:46:46 GMT+04:00 |
| 105.38.154.229 | 4 | Nov 10, 2017 14:46:54 GMT+04:00 | Nov 10, 2017 22:44:34 GMT+04:00 |
| 105.32.7.157 | 1 | Nov 9, 2017 20:32:32 GMT+04:00 | Nov 9, 2017 20:32:32 GMT+04:00 |
| 45.106.105.119 | 1 | Nov 8, 2017 11:01:53 GMT+04:00 | Nov 8, 2017 11:01:53 GMT+04:00 |
| 45.100.238.235 | 2 | Nov 7, 2017 13:29:32 GMT+04:00 | Nov 7, 2017 14:06:00 GMT+04:00 |
| 45.107.161.24 | 1 | Nov 6, 2017 23:07:28 GMT+04:00 | Nov 6, 2017 23:07:28 GMT+04:00 |

| | | | |
|---|---|---|---|
| 105.46.16.151 | 1 | Nov 6, 2017 15:58:51 GMT+04:00 | Nov 6, 2017 15:58:51 GMT+04:00 |
| 105.38.246.216 | 6 | Nov 5, 2017 10:30:59 GMT+04:00 | Nov 5, 2017 14:33:37 GMT+04:00 |
| 45.106.12.215 | 2 | Nov 4, 2017 16:33:42 GMT+04:00 | Nov 4, 2017 19:50:27 GMT+04:00 |
| 105.32.6.12 | 3 | Nov 3, 2017 08:32:04 GMT+04:00 | Nov 3, 2017 17:02:39 GMT+04:00 |
| 45.104.109.55 | 1 | Nov 2, 2017 19:02:23 GMT+04:00 | Nov 2, 2017 19:02:23 GMT+04:00 |
| 45.98.9.249 | 3 | Nov 2, 2017 09:05:14 GMT+04:00 | Nov 2, 2017 17:37:40 GMT+04:00 |
| 105.40.194.187 | 2 | Nov 1, 2017 18:09:23 GMT+04:00 | Nov 2, 2017 03:24:55 GMT+04:00 |
| 45.108.71.119 | 2 | Nov 1, 2017 14:53:27 GMT+04:00 | Nov 1, 2017 16:14:15 GMT+04:00 |
| 105.41.56.185 | 1 | Oct 31, 2017 22:59:17 GMT+04:00 | Oct 31, 2017 22:59:17 GMT+04:00 |
| 105.34.151.11 | 4 | Oct 30, 2017 23:00:22 GMT+04:00 | Oct 31, 2017 02:43:35 GMT+04:00 |
| 45.107.220.251 | 1 | Oct 30, 2017 21:23:05 GMT+04:00 | Oct 30, 2017 21:23:05 GMT+04:00 |
| 105.40.211.84 | 2 | Oct 29, 2017 23:31:30 GMT+04:00 | Oct 30, 2017 01:11:31 GMT+04:00 |
| 105.33.223.217 | 1 | Oct 29, 2017 21:55:38 GMT+04:00 | Oct 29, 2017 21:55:38 GMT+04:00 |
| 45.99.68.32 | 3 | Oct 29, 2017 00:55:59 GMT+04:00 | Oct 29, 2017 05:39:29 GMT+04:00 |
| 45.104.48.204 | 1 | Oct 28, 2017 07:46:05 GMT+04:00 | Oct 28, 2017 07:46:05 GMT+04:00 |
| 105.41.248.193 | 1 | Oct 27, 2017 03:33:07 GMT+04:00 | Oct 27, 2017 03:33:07 GMT+04:00 |
| 45.100.170.83 | 1 | Oct 26, 2017 21:04:32 GMT+04:00 | Oct 26, 2017 21:04:32 GMT+04:00 |
| 45.99.116.215 | 1 | Oct 26, 2017 08:07:24 GMT+04:00 | Oct 26, 2017 08:07:24 GMT+04:00 |
| 45.99.38.184 | 1 | Oct 26, 2017 06:18:25 GMT+04:00 | Oct 26, 2017 06:18:25 GMT+04:00 |
| 105.46.58.82 | 5 | Oct 25, 2017 17:36:46 GMT+04:00 | Oct 26, 2017 02:17:45 GMT+04:00 |
| 45.107.148.73 | 2 | Oct 24, 2017 20:27:55 GMT+04:00 | Oct 25, 2017 07:07:37 GMT+04:00 |
| 105.41.26.157 | 1 | Oct 24, 2017 16:38:44 GMT+04:00 | Oct 24, 2017 16:38:44 GMT+04:00 |
| 105.43.52.149 | 1 | Oct 24, 2017 04:18:40 GMT+04:00 | Oct 24, 2017 04:18:40 GMT+04:00 |
| 105.40.181.25 | 1 | Oct 23, 2017 19:27:37 GMT+04:00 | Oct 23, 2017 19:27:37 GMT+04:00 |
| 45.100.156.130 | 1 | Oct 23, 2017 02:30:39 GMT+04:00 | Oct 23, 2017 02:30:39 GMT+04:00 |
| 105.35.12.64 | 2 | Oct 22, 2017 19:24:53 GMT+04:00 | Oct 23, 2017 00:55:12 GMT+04:00 |
| 45.100.224.41 | 2 | Oct 22, 2017 00:48:18 GMT+04:00 | Oct 22, 2017 06:52:49 GMT+04:00 |
| 45.100.99.213 | 1 | Oct 21, 2017 11:25:53 GMT+04:00 | Oct 21, 2017 11:25:53 GMT+04:00 |
| 45.99.49.143 | 2 | Oct 20, 2017 18:14:40 GMT+04:00 | Oct 20, 2017 21:38:08 GMT+04:00 |
| 45.98.128.201 | 2 | Oct 19, 2017 20:37:18 GMT+04:00 | Oct 19, 2017 22:00:01 GMT+04:00 |
| 45.108.221.234 | 5 | Oct 18, 2017 12:27:30 GMT+04:00 | Oct 18, 2017 23:09:56 GMT+04:00 |
| 45.99.33.16 | 1 | Oct 18, 2017 03:31:47 GMT+04:00 | Oct 18, 2017 03:31:47 GMT+04:00 |
| 105.38.82.53 | 2 | Oct 17, 2017 14:28:55 GMT+04:00 | Oct 18, 2017 02:25:56 GMT+04:00 |
| 45.108.179.164 | 1 | Oct 16, 2017 15:51:07 GMT+04:00 | Oct 16, 2017 15:51:07 GMT+04:00 |
| 105.32.167.220 | 1 | Oct 16, 2017 13:26:18 GMT+04:00 | Oct 16, 2017 13:26:18 GMT+04:00 |
| 45.107.245.227 | 1 | Oct 15, 2017 09:04:45 GMT+04:00 | Oct 15, 2017 09:04:45 GMT+04:00 |
| 45.99.204.94 | 4 | Oct 14, 2017 11:17:01 GMT+04:00 | Oct 14, 2017 21:34:45 GMT+04:00 |
| 45.98.215.197 | 1 | Oct 13, 2017 10:50:03 GMT+04:00 | Oct 13, 2017 10:50:03 GMT+04:00 |
| 45.104.12.36 | 1 | Oct 12, 2017 21:08:54 GMT+04:00 | Oct 12, 2017 21:08:54 GMT+04:00 |
| 45.99.210.229 | 1 | Oct 12, 2017 11:31:36 GMT+04:00 | Oct 12, 2017 11:31:36 GMT+04:00 |
| 45.98.96.106 | 1 | Oct 12, 2017 10:24:16 GMT+04:00 | Oct 12, 2017 10:24:16 GMT+04:00 |
| 105.41.247.128 | 3 | Oct 11, 2017 02:07:42 GMT+04:00 | Oct 11, 2017 15:24:18 GMT+04:00 |
| 105.33.77.210 | 4 | Oct 10, 2017 05:18:57 GMT+04:00 | Oct 10, 2017 13:51:06 GMT+04:00 |
| 105.41.212.59 | 2 | Oct 9, 2017 03:11:14 GMT+04:00 | Oct 9, 2017 03:33:27 GMT+04:00 |
| 45.99.82.199 | 1 | Oct 8, 2017 17:40:31 GMT+04:00 | Oct 8, 2017 17:40:31 GMT+04:00 |
| 105.41.183.58 | 1 | Oct 8, 2017 08:15:15 GMT+04:00 | Oct 8, 2017 08:15:15 GMT+04:00 |
| 45.107.225.56 | 2 | Oct 7, 2017 13:09:04 GMT+04:00 | Oct 7, 2017 15:00:22 GMT+04:00 |
| 105.40.95.41 | 1 | Oct 7, 2017 05:11:15 GMT+04:00 | Oct 7, 2017 05:11:15 GMT+04:00 |
| 45.99.75.92 | 2 | Oct 6, 2017 05:36:42 GMT+04:00 | Oct 6, 2017 23:46:56 GMT+04:00 |
| 105.46.177.255 | 1 | Oct 5, 2017 14:49:07 GMT+04:00 | Oct 5, 2017 14:49:07 GMT+04:00 |

| | | | |
|---|---|---|---|
| 105.46.174.234 | 2 | Oct 5, 2017 11:54:09 GMT+04:00 | Oct 5, 2017 12:24:03 GMT+04:00 |
| 197.160.7.80 | 7 | Oct 4, 2017 08:07:24 GMT+04:00 | Oct 5, 2017 06:22:45 GMT+04:00 |
| 154.130.246.31 | 1 | Oct 3, 2017 05:16:01 GMT+04:00 | Oct 3, 2017 05:16:01 GMT+04:00 |
| 154.136.105.107 | 1 | Oct 2, 2017 11:09:13 GMT+04:00 | Oct 2, 2017 11:09:13 GMT+04:00 |
| 45.107.153.237 | 3 | Oct 2, 2017 00:08:28 GMT+04:00 | Oct 2, 2017 04:09:55 GMT+04:00 |
| 45.98.6.234 | 4 | Oct 1, 2017 14:13:55 GMT+04:00 | Oct 1, 2017 22:56:46 GMT+04:00 |
| 45.106.118.118 | 4 | Sep 30, 2017 20:06:52 GMT+04:00 | Oct 1, 2017 01:46:28 GMT+04:00 |
| 45.108.13.78 | 2 | Sep 29, 2017 18:58:12 GMT+04:00 | Sep 30, 2017 02:18:39 GMT+04:00 |
| 45.106.168.60 | 2 | Sep 29, 2017 04:30:41 GMT+04:00 | Sep 29, 2017 06:56:13 GMT+04:00 |
| 105.34.138.27 | 1 | Sep 29, 2017 00:36:16 GMT+04:00 | Sep 29, 2017 00:36:16 GMT+04:00 |
| 105.41.205.232 | 1 | Sep 27, 2017 08:49:41 GMT+04:00 | Sep 27, 2017 08:49:41 GMT+04:00 |
| 45.108.186.55 | 1 | Sep 26, 2017 22:50:52 GMT+04:00 | Sep 26, 2017 22:50:52 GMT+04:00 |
| 105.41.121.70 | 2 | Sep 25, 2017 17:37:55 GMT+04:00 | Sep 26, 2017 01:15:40 GMT+04:00 |
| 45.108.199.100 | 1 | Sep 25, 2017 02:16:23 GMT+04:00 | Sep 25, 2017 02:16:23 GMT+04:00 |
| 105.34.58.139 | 1 | Sep 24, 2017 23:10:14 GMT+04:00 | Sep 24, 2017 23:10:14 GMT+04:00 |
| 105.35.11.106 | 1 | Sep 23, 2017 19:12:52 GMT+04:00 | Sep 23, 2017 19:12:52 GMT+04:00 |
| 45.99.202.164 | 1 | Sep 23, 2017 07:32:42 GMT+04:00 | Sep 23, 2017 07:32:42 GMT+04:00 |
| 105.34.227.93 | 1 | Sep 23, 2017 02:14:10 GMT+04:00 | Sep 23, 2017 02:14:10 GMT+04:00 |
| 45.107.176.183 | 2 | Sep 21, 2017 18:13:36 GMT+04:00 | Sep 22, 2017 04:46:44 GMT+04:00 |
| 105.34.72.114 | 1 | Sep 21, 2017 00:58:36 GMT+04:00 | Sep 21, 2017 00:58:36 GMT+04:00 |
| 105.33.74.215 | 1 | Sep 19, 2017 23:22:17 GMT+04:00 | Sep 19, 2017 23:22:17 GMT+04:00 |
| 45.98.210.242 | 1 | Sep 19, 2017 17:47:15 GMT+04:00 | Sep 19, 2017 17:47:15 GMT+04:00 |
| 105.42.84.40 | 3 | Sep 18, 2017 14:52:16 GMT+04:00 | Sep 19, 2017 00:05:53 GMT+04:00 |
| 45.108.182.94 | 3 | Sep 17, 2017 14:43:32 GMT+04:00 | Sep 18, 2017 00:10:40 GMT+04:00 |
| 45.108.137.0 | 3 | Sep 16, 2017 18:31:13 GMT+04:00 | Sep 16, 2017 21:50:41 GMT+04:00 |
| 45.108.111.124 | 1 | Sep 16, 2017 16:11:14 GMT+04:00 | Sep 16, 2017 16:11:14 GMT+04:00 |
| 105.41.87.179 | 2 | Sep 16, 2017 01:42:26 GMT+04:00 | Sep 16, 2017 02:25:07 GMT+04:00 |
| 45.98.157.44 | 1 | Sep 15, 2017 03:44:48 GMT+04:00 | Sep 15, 2017 03:44:48 GMT+04:00 |
| 45.107.51.101 | 1 | Sep 14, 2017 16:48:48 GMT+04:00 | Sep 14, 2017 16:48:48 GMT+04:00 |
| 105.38.76.5 | 1 | Sep 13, 2017 23:45:53 GMT+04:00 | Sep 13, 2017 23:45:53 GMT+04:00 |
| 105.35.60.47 | 1 | Sep 13, 2017 18:46:56 GMT+04:00 | Sep 13, 2017 18:46:56 GMT+04:00 |
| 105.32.253.219 | 3 | Sep 13, 2017 13:01:45 GMT+04:00 | Sep 13, 2017 15:20:51 GMT+04:00 |
| 105.41.71.94 | 3 | Sep 12, 2017 10:30:00 GMT+04:00 | Sep 12, 2017 16:18:15 GMT+04:00 |
| 45.99.216.49 | 3 | Sep 11, 2017 11:03:32 GMT+04:00 | Sep 11, 2017 13:26:08 GMT+04:00 |
| 105.34.148.210 | 2 | Sep 9, 2017 22:05:46 GMT+04:00 | Sep 10, 2017 18:34:13 GMT+04:00 |
| 45.108.101.114 | 2 | Sep 9, 2017 13:57:29 GMT+04:00 | Sep 9, 2017 13:56:08 GMT+04:00 |
| 45.106.31.89 | 5 | Sep 6, 2017 01:47:43 GMT+04:00 | Sep 8, 2017 09:08:50 GMT+04:00 |
| 45.106.114.43 | 7 | Sep 5, 2017 09:25:54 GMT+04:00 | Sep 5, 2017 22:19:31 GMT+04:00 |
| 45.106.48.234 | 2 | Sep 2, 2017 13:53:50 GMT+04:00 | Sep 3, 2017 03:25:28 GMT+04:00 |
| 45.96.126.19 | 2 | Aug 31, 2017 04:47:29 GMT+04:00 | Sep 1, 2017 00:48:40 GMT+04:00 |
| 45.106.57.79 | 1 | Aug 30, 2017 20:09:30 GMT+04:00 | Aug 30, 2017 20:09:30 GMT+04:00 |
| 105.34.144.123 | 5 | Aug 28, 2017 17:06:26 GMT+04:00 | Aug 30, 2017 03:20:56 GMT+04:00 |
| 45.98.153.50 | 3 | Aug 27, 2017 06:32:50 GMT+04:00 | Aug 28, 2017 00:05:59 GMT+04:00 |
| 45.98.199.96 | 1 | Aug 26, 2017 20:44:00 GMT+04:00 | Aug 26, 2017 20:44:00 GMT+04:00 |
| 105.46.203.21 | 3 | Aug 26, 2017 15:30:16 GMT+04:00 | Aug 26, 2017 19:04:44 GMT+04:00 |
| 45.106.125.73 | 2 | Aug 25, 2017 23:24:01 GMT+04:00 | Aug 26, 2017 00:22:01 GMT+04:00 |
| 45.98.224.231 | 1 | Aug 25, 2017 15:17:49 GMT+04:00 | Aug 25, 2017 15:17:49 GMT+04:00 |
| 105.40.214.22 | 3 | Aug 24, 2017 20:18:50 GMT+04:00 | Aug 25, 2017 07:23:49 GMT+04:00 |
| 45.46.147.87 | 3 | Aug 24, 2017 15:23:41 GMT+04:00 | Aug 24, 2017 16:52:19 GMT+04:00 |
| 105.42.11.118 | 1 | Aug 23, 2017 16:11:48 GMT+04:00 | Aug 23, 2017 16:11:48 GMT+04:00 |
| 45.104.3.233 | 4 | Aug 21, 2017 18:10:57 GMT+04:00 | Aug 22, 2017 16:41:03 GMT+04:00 |

| IP | Count | Start | End |
|---|---|---|---|
| 105.46.212.12 | 1 | Aug 21, 2017 13:58:08 GMT+04:00 | Aug 21, 2017 13:58:08 GMT+04:00 |
| 105.41.206.46 | 1 | Aug 20, 2017 21:05:35 GMT+04:00 | Aug 20, 2017 21:05:35 GMT+04:00 |
| 45.99.94.96 | 1 | Aug 20, 2017 15:33:09 GMT+04:00 | Aug 20, 2017 15:33:09 GMT+04:00 |
| 45.98.194.165 | 1 | Aug 20, 2017 12:03:24 GMT+04:00 | Aug 20, 2017 12:03:24 GMT+04:00 |
| 105.41.235.56 | 1 | Aug 19, 2017 18:57:44 GMT+04:00 | Aug 19, 2017 18:57:44 GMT+04:00 |
| 105.34.88.226 | 3 | Aug 18, 2017 04:13:04 GMT+04:00 | Aug 18, 2017 20:59:14 GMT+04:00 |
| 105.34.27.190 | 3 | Aug 17, 2017 13:27:38 GMT+04:00 | Aug 17, 2017 19:09:05 GMT+04:00 |
| 45.98.169.246 | 1 | Aug 17, 2017 11:30:50 GMT+04:00 | Aug 17, 2017 11:30:50 GMT+04:00 |
| 45.104.63.188 | 1 | Aug 16, 2017 18:40:53 GMT+04:00 | Aug 16, 2017 18:40:53 GMT+04:00 |
| 105.41.23.94 | 3 | Aug 15, 2017 17:09:07 GMT+04:00 | Aug 16, 2017 14:18:54 GMT+04:00 |
| 45.100.175.107 | 3 | Aug 15, 2017 00:11:33 GMT+04:00 | Aug 15, 2017 13:54:28 GMT+04:00 |
| 105.33.59.22 | 4 | Aug 13, 2017 14:40:59 GMT+04:00 | Aug 14, 2017 14:12:43 GMT+04:00 |
| 197.165.221.18 | 2 | Aug 12, 2017 13:51:33 GMT+04:00 | Aug 12, 2017 15:07:23 GMT+04:00 |
| 45.106.31.26 | 4 | Aug 11, 2017 10:28:59 GMT+04:00 | Aug 11, 2017 17:53:23 GMT+04:00 |
| 105.40.105.59 | 1 | Aug 10, 2017 21:36:31 GMT+04:00 | Aug 10, 2017 21:36:31 GMT+04:00 |
| 105.35.108.26 | 1 | Aug 8, 2017 23:01:12 GMT+04:00 | Aug 8, 2017 23:01:12 GMT+04:00 |
| 105.40.210.143 | 2 | Aug 7, 2017 12:36:53 GMT+04:00 | Aug 7, 2017 19:10:01 GMT+04:00 |
| 105.41.116.163 | 1 | Aug 7, 2017 10:34:27 GMT+04:00 | Aug 7, 2017 10:34:27 GMT+04:00 |
| 45.108.223.48 | 1 | Aug 6, 2017 21:46:47 GMT+04:00 | Aug 6, 2017 21:46:47 GMT+04:00 |
| 45.106.188.211 | 2 | Aug 6, 2017 09:57:17 GMT+04:00 | Aug 6, 2017 12:11:44 GMT+04:00 |
| 45.106.8.227 | 2 | Aug 5, 2017 13:14:27 GMT+04:00 | Aug 5, 2017 20:49:08 GMT+04:00 |
| 45.100.141.203 | 2 | Aug 4, 2017 12:44:55 GMT+04:00 | Aug 5, 2017 10:20:12 GMT+04:00 |
| 45.96.81.213 | 6 | Aug 3, 2017 17:33:27 GMT+04:00 | Aug 4, 2017 12:22:30 GMT+04:00 |
| 45.98.68.234 | 5 | Aug 3, 2017 08:49:25 GMT+04:00 | Aug 3, 2017 16:01:11 GMT+04:00 |
| 45.98.38.232 | 3 | Aug 2, 2017 12:06:57 GMT+04:00 | Aug 3, 2017 01:29:33 GMT+04:00 |
| 105.32.150.83 | 1 | Aug 2, 2017 01:09:14 GMT+04:00 | Aug 2, 2017 01:09:14 GMT+04:00 |
| 45.107.137.220 | 4 | Jul 30, 2017 03:56:44 GMT+04:00 | Aug 1, 2017 05:35:09 GMT+04:00 |
| 45.108.71.47 | 1 | Jul 29, 2017 00:17:01 GMT+04:00 | Jul 29, 2017 00:17:01 GMT+04:00 |
| 105.32.19.223 | 6 | Jul 27, 2017 15:35:10 GMT+04:00 | Jul 28, 2017 15:24:53 GMT+04:00 |
| 45.100.82.222 | 1 | Jul 25, 2017 02:54:59 GMT+04:00 | Jul 25, 2017 02:54:59 GMT+04:00 |
| 105.34.183.240 | 5 | Jul 21, 2017 22:39:13 GMT+04:00 | Jul 23, 2017 21:21:58 GMT+04:00 |
| 45.99.195.226 | 1 | Jul 21, 2017 19:16:25 GMT+04:00 | Jul 21, 2017 19:16:25 GMT+04:00 |
| 105.38.241.128 | 1 | Jul 19, 2017 04:54:41 GMT+04:00 | Jul 19, 2017 04:54:41 GMT+04:00 |
| 45.99.81.24 | 2 | Jul 17, 2017 23:02:50 GMT+04:00 | Jul 18, 2017 00:55:13 GMT+04:00 |
| 105.38.40.88 | 4 | Jul 13, 2017 00:03:19 GMT+04:00 | Jul 14, 2017 20:40:19 GMT+04:00 |
| 105.41.134.14 | 1 | Jul 12, 2017 20:20:17 GMT+04:00 | Jul 12, 2017 20:20:17 GMT+04:00 |
| 45.99.168.205 | 1 | Jul 11, 2017 21:21:54 GMT+04:00 | Jul 11, 2017 21:21:54 GMT+04:00 |
| 45.100.230.254 | 5 | Jul 10, 2017 20:18:20 GMT+04:00 | Jul 11, 2017 15:49:31 GMT+04:00 |
| 105.40.246.86 | 2 | Jul 10, 2017 17:49:51 GMT+04:00 | Jul 10, 2017 18:13:11 GMT+04:00 |
| 105.42.156.118 | 2 | Jul 10, 2017 14:41:26 GMT+04:00 | Jul 10, 2017 16:11:49 GMT+04:00 |
| 105.42.89.180 | 1 | Jul 10, 2017 11:33:57 GMT+04:00 | Jul 10, 2017 11:33:57 GMT+04:00 |
| 105.38.22.159 | 1 | Jul 10, 2017 01:08:24 GMT+04:00 | Jul 10, 2017 01:08:24 GMT+04:00 |
| 45.98.84.45 | 2 | Jul 7, 2017 08:36:36 GMT+04:00 | Jul 8, 2017 07:41:23 GMT+04:00 |
| 45.108.117.238 | 3 | Jul 6, 2017 00:27:46 GMT+04:00 | Jul 6, 2017 18:28:29 GMT+04:00 |
| 105.34.76.224 | 5 | Jul 3, 2017 17:07:24 GMT+04:00 | Jul 5, 2017 20:44:21 GMT+04:00 |
| 105.38.26.6 | 3 | Jul 2, 2017 18:57:36 GMT+04:00 | Jul 3, 2017 07:02:16 GMT+04:00 |
| 105.46.201.53 | 5 | Jun 30, 2017 05:19:14 GMT+04:00 | Jul 1, 2017 14:33:10 GMT+04:00 |
| 197.165.141.231 | 33 | Jun 3, 2017 22:05:50 GMT+04:00 | Jun 27, 2017 15:52:51 GMT+04:00 |
| 45.107.78.167 | 8 | Jun 24, 2017 23:14:14 GMT+04:00 | Jun 27, 2017 05:01:56 GMT+04:00 |
| 105.41.4.172 | 1 | Jun 24, 2017 06:45:31 GMT+04:00 | Jun 24, 2017 06:45:31 GMT+04:00 |
| 105.41.230.30 | 3 | Jun 22, 2017 13:52:36 GMT+04:00 | Jun 23, 2017 19:17:22 GMT+04:00 |

| | | | |
|---|---|---|---|
| 45.100.178.35 | 1 | Jun 22, 2017 06:24:36 GMT+04:00 | Jun 22, 2017 06:24:36 GMT+04:00 |
| 45.106.50.127 | 1 | Jun 20, 2017 08:25:45 GMT+04:00 | Jun 20, 2017 08:25:45 GMT+04:00 |
| 45.98.88.24 | 1 | Jun 19, 2017 19:37:45 GMT+04:00 | Jun 19, 2017 19:37:45 GMT+04:00 |
| 45.106.226.104 | 1 | Jun 19, 2017 07:20:37 GMT+04:00 | Jun 19, 2017 07:20:37 GMT+04:00 |
| 45.107.120.36 | 2 | Jun 18, 2017 03:07:20 GMT+04:00 | Jun 18, 2017 20:10:07 GMT+04:00 |
| 5.79.64.26 | 1 | Jun 16, 2017 20:34:27 GMT+04:00 | Jun 16, 2017 20:34:27 GMT+04:00 |
| 105.41.175.248 | 4 | Jun 15, 2017 19:24:57 GMT+04:00 | Jun 16, 2017 19:29:47 GMT+04:00 |
| 45.108.85.64 | 5 | Jun 13, 2017 05:09:47 GMT+04:00 | Jun 14, 2017 04:34:59 GMT+04:00 |
| 156.212.6.161 | 16 | May 28, 2017 22:25:50 GMT+04:00 | Jun 3, 2017 05:45:13 GMT+04:00 |
| 197.165.190.120 | 13 | May 15, 2017 09:57:37 GMT+04:00 | May 27, 2017 19:06:12 GMT+04:00 |
| 45.108.189.159 | 2 | May 25, 2017 01:55:49 GMT+04:00 | May 25, 2017 14:31:26 GMT+04:00 |
| 45.106.184.247 | 3 | May 24, 2017 13:49:24 GMT+04:00 | May 24, 2017 15:44:48 GMT+04:00 |
| 105.38.69.50 | 2 | May 23, 2017 17:57:12 GMT+04:00 | May 24, 2017 01:17:44 GMT+04:00 |
| 45.108.108.131 | 8 | May 21, 2017 18:48:20 GMT+04:00 | May 23, 2017 15:18:40 GMT+04:00 |
| 105.34.79.238 | 4 | May 19, 2017 20:55:38 GMT+04:00 | May 21, 2017 14:36:56 GMT+04:00 |
| 105.46.148.21 | 2 | May 19, 2017 00:08:09 GMT+04:00 | May 19, 2017 12:43:21 GMT+04:00 |
| 45.108.40.189 | 1 | May 17, 2017 21:35:59 GMT+04:00 | May 17, 2017 21:35:59 GMT+04:00 |
| 45.106.42.176 | 1 | May 17, 2017 00:51:41 GMT+04:00 | May 17, 2017 00:51:41 GMT+04:00 |
| 197.165.204.58 | 25 | May 6, 2017 09:28:35 GMT+04:00 | May 14, 2017 20:33:58 GMT+04:00 |
| 45.98.150.238 | 9 | May 4, 2017 08:10:14 GMT+04:00 | May 5, 2017 22:10:03 GMT+04:00 |
| 105.35.16.168 | 12 | May 1, 2017 23:45:03 GMT+04:00 | May 4, 2017 02:24:26 GMT+04:00 |
| 45.99.159.46 | 4 | May 1, 2017 02:47:57 GMT+04:00 | May 1, 2017 12:11:07 GMT+04:00 |
| 105.32.172.56 | 3 | Apr 30, 2017 00:42:11 GMT+04:00 | Apr 30, 2017 09:03:06 GMT+04:00 |
| 105.34.153.174 | 1 | Apr 29, 2017 14:19:00 GMT+04:00 | Apr 29, 2017 14:19:00 GMT+04:00 |
| 105.40.248.76 | 3 | Apr 29, 2017 05:58:47 GMT+04:00 | Apr 29, 2017 13:21:49 GMT+04:00 |
| 105.46.87.202 | 3 | Apr 29, 2017 00:40:24 GMT+04:00 | Apr 29, 2017 03:56:24 GMT+04:00 |
| 105.33.22.77 | 9 | Apr 27, 2017 02:21:07 GMT+04:00 | Apr 28, 2017 01:05:18 GMT+04:00 |
| 105.32.200.178 | 1 | Apr 27, 2017 00:03:31 GMT+04:00 | Apr 27, 2017 00:03:31 GMT+04:00 |
| 105.40.22.41 | 2 | Apr 26, 2017 04:50:48 GMT+04:00 | Apr 26, 2017 05:01:50 GMT+04:00 |
| 154.129.179.186 | 2 | Apr 25, 2017 11:47:18 GMT+04:00 | Apr 25, 2017 22:36:12 GMT+04:00 |
| 45.107.197.165 | 3 | Apr 24, 2017 23:07:47 GMT+04:00 | Apr 25, 2017 04:32:26 GMT+04:00 |
| 45.106.233.222 | 5 | Apr 23, 2017 18:14:44 GMT+04:00 | Apr 24, 2017 22:42:31 GMT+04:00 |
| 45.98.53.143 | 2 | Apr 23, 2017 04:16:35 GMT+04:00 | Apr 23, 2017 05:48:17 GMT+04:00 |
| 197.165.213.52 | 10 | Apr 20, 2017 20:33:27 GMT+04:00 | Apr 22, 2017 20:34:08 GMT+04:00 |
| 197.166.82.240 | 51 | Mar 18, 2017 20:46:51 GMT+04:00 | Apr 20, 2017 18:30:29 GMT+04:00 |
| 105.32.35.249 | 2 | Apr 16, 2017 18:02:57 GMT+04:00 | Apr 16, 2017 18:43:06 GMT+04:00 |
| 105.42.84.231 | 8 | Apr 13, 2017 13:54:07 GMT+04:00 | Apr 16, 2017 06:16:28 GMT+04:00 |
| 105.38.113.218 | 3 | Apr 10, 2017 20:21:04 GMT+04:00 | Apr 10, 2017 23:53:52 GMT+04:00 |
| 105.46.247.190 | 1 | Apr 10, 2017 07:26:34 GMT+04:00 | Apr 10, 2017 07:26:34 GMT+04:00 |
| 45.106.16.192 | 3 | Apr 9, 2017 07:45:25 GMT+04:00 | Apr 9, 2017 17:24:54 GMT+04:00 |
| 45.98.121.9 | 7 | Apr 8, 2017 09:07:02 GMT+04:00 | Apr 8, 2017 18:49:04 GMT+04:00 |
| 105.40.116.249 | 1 | Apr 7, 2017 18:15:58 GMT+04:00 | Apr 7, 2017 18:15:58 GMT+04:00 |
| 45.98.242.203 | 2 | Apr 7, 2017 02:21:33 GMT+04:00 | Apr 7, 2017 03:10:43 GMT+04:00 |
| 105.32.50.173 | 1 | Apr 5, 2017 23:54:18 GMT+04:00 | Apr 5, 2017 23:54:18 GMT+04:00 |
| 105.32.207.1 | 19 | Apr 2, 2017 03:16:24 GMT+04:00 | Apr 5, 2017 14:59:15 GMT+04:00 |
| 45.106.84.214 | 9 | Mar 30, 2017 05:21:57 GMT+04:00 | Apr 2, 2017 00:29:30 GMT+04:00 |
| 45.107.206.124 | 4 | Mar 29, 2017 23:57:32 GMT+04:00 | Mar 30, 2017 03:10:07 GMT+04:00 |
| 105.38.84.245 | 4 | Mar 28, 2017 22:44:26 GMT+04:00 | Mar 29, 2017 22:33:47 GMT+04:00 |
| 105.33.19.21 | 3 | Mar 27, 2017 13:35:27 GMT+04:00 | Mar 28, 2017 08:06:55 GMT+04:00 |
| 45.98.207.78 | 1 | Mar 27, 2017 05:12:55 GMT+04:00 | Mar 27, 2017 05:12:55 GMT+04:00 |
| 197.165.237.122 | 19 | Mar 15, 2017 07:14:20 GMT+04:00 | Mar 18, 2017 17:19:00 GMT+04:00 |

| | | | |
|---|---|---|---|
| 105.42.239.149 | 2 | Mar 14, 2017 22:40:50 GMT+04:00 | Mar 15, 2017 00:03:37 GMT+04:00 |
| 105.33.126.59 | 2 | Mar 14, 2017 17:08:34 GMT+04:00 | Mar 14, 2017 19:06:46 GMT+04:00 |
| 45.98.18.124 | 6 | Mar 13, 2017 00:13:31 GMT+04:00 | Mar 14, 2017 02:31:57 GMT+04:00 |
| 45.99.17.113 | 4 | Mar 11, 2017 17:19:05 GMT+04:00 | Mar 12, 2017 00:38:19 GMT+04:00 |
| 45.107.206.57 | 4 | Mar 10, 2017 19:53:04 GMT+04:00 | Mar 11, 2017 15:19:19 GMT+04:00 |
| 45.100.50.24 | 1 | Mar 10, 2017 08:34:16 GMT+04:00 | Mar 10, 2017 08:34:16 GMT+04:00 |
| 45.98.159.237 | 6 | Mar 9, 2017 13:52:08 GMT+04:00 | Mar 9, 2017 21:02:36 GMT+04:00 |
| 197.165.220.230 | 9 | Mar 7, 2017 17:12:37 GMT+04:00 | Mar 8, 2017 19:55:35 GMT+04:00 |
| 45.96.4.197 | 2 | Mar 7, 2017 02:12:56 GMT+04:00 | Mar 7, 2017 02:34:32 GMT+04:00 |
| 105.34.251.168 | 5 | Mar 5, 2017 17:09:51 GMT+04:00 | Mar 6, 2017 06:23:39 GMT+04:00 |
| 105.33.72.156 | 2 | Mar 4, 2017 16:47:14 GMT+04:00 | Mar 4, 2017 17:04:49 GMT+04:00 |
| 45.98.227.229 | 1 | Mar 4, 2017 14:32:08 GMT+04:00 | Mar 4, 2017 14:32:08 GMT+04:00 |
| 105.40.81.187 | 5 | Mar 2, 2017 13:46:59 GMT+04:00 | Mar 3, 2017 02:37:04 GMT+04:00 |
| 45.98.208.72 | 6 | Mar 1, 2017 07:07:43 GMT+04:00 | Mar 2, 2017 08:57:31 GMT+04:00 |
| 105.46.38.224 | 5 | Feb 28, 2017 19:54:25 GMT+04:00 | Feb 28, 2017 22:38:30 GMT+04:00 |
| 45.107.245.66 | 1 | Feb 28, 2017 09:11:03 GMT+04:00 | Feb 28, 2017 09:11:03 GMT+04:00 |
| 105.41.218.67 | 2 | Feb 25, 2017 12:48:00 GMT+04:00 | Feb 26, 2017 02:53:33 GMT+04:00 |
| 105.32.213.232 | 3 | Feb 23, 2017 22:48:58 GMT+04:00 | Feb 24, 2017 19:23:57 GMT+04:00 |
| 45.96.61.97 | 2 | Feb 22, 2017 22:20:46 GMT+04:00 | Feb 22, 2017 23:42:37 GMT+04:00 |
| 105.41.237.103 | 2 | Feb 22, 2017 01:51:35 GMT+04:00 | Feb 22, 2017 09:16:06 GMT+04:00 |
| 197.165.233.179 | 18 | Feb 17, 2017 16:43:05 GMT+04:00 | Feb 20, 2017 00:19:03 GMT+04:00 |
| 197.165.252.13 | 1 | Feb 17, 2017 05:14:30 GMT+04:00 | Feb 17, 2017 05:14:30 GMT+04:00 |
| 197.165.129.103 | 61 | Feb 3, 2017 17:21:48 GMT+04:00 | Feb 16, 2017 20:11:59 GMT+04:00 |
| 197.165.222.76 | 12 | Jan 31, 2017 13:04:19 GMT+04:00 | Feb 3, 2017 13:55:18 GMT+04:00 |
| 105.41.146.242 | 4 | Jan 31, 2017 00:31:52 GMT+04:00 | Jan 31, 2017 04:50:17 GMT+04:00 |
| 197.222.104.121 | 1 | Jan 30, 2017 10:57:05 GMT+04:00 | Jan 30, 2017 10:57:05 GMT+04:00 |
| 105.41.116.190 | 4 | Jan 28, 2017 22:30:14 GMT+04:00 | Jan 29, 2017 19:21:30 GMT+04:00 |
| 105.33.28.172 | 6 | Jan 27, 2017 06:45:09 GMT+04:00 | Jan 28, 2017 07:06:14 GMT+04:00 |
| 105.46.67.2 | 1 | Jan 26, 2017 10:51:28 GMT+04:00 | Jan 26, 2017 10:51:28 GMT+04:00 |
| 105.33.5.31 | 1 | Jan 26, 2017 07:51:25 GMT+04:00 | Jan 26, 2017 07:51:25 GMT+04:00 |
| 105.40.46.27 | 8 | Jan 25, 2017 10:07:53 GMT+04:00 | Jan 26, 2017 05:01:22 GMT+04:00 |
| 105.41.19.243 | 3 | Jan 24, 2017 18:54:14 GMT+04:00 | Jan 25, 2017 03:26:13 GMT+04:00 |
| 105.41.210.109 | 4 | Jan 24, 2017 03:54:24 GMT+04:00 | Jan 24, 2017 12:06:00 GMT+04:00 |
| 105.40.199.231 | 2 | Jan 23, 2017 22:38:23 GMT+04:00 | Jan 23, 2017 23:17:21 GMT+04:00 |
| 45.100.145.116 | 6 | Jan 21, 2017 22:19:29 GMT+04:00 | Jan 22, 2017 23:03:17 GMT+04:00 |
| 45.101.238.152 | 4 | Jan 19, 2017 20:26:10 GMT+04:00 | Jan 20, 2017 22:09:33 GMT+04:00 |
| 197.223.164.228 | 1 | Jan 19, 2017 04:26:22 GMT+04:00 | Jan 19, 2017 04:26:22 GMT+04:00 |
| 105.182.106.123 | 3 | Jan 18, 2017 19:46:43 GMT+04:00 | Jan 19, 2017 03:21:48 GMT+04:00 |
| 105.44.22.91 | 5 | Jan 17, 2017 17:37:08 GMT+04:00 | Jan 18, 2017 01:21:19 GMT+04:00 |
| 105.181.98.199 | 2 | Jan 16, 2017 04:24:12 GMT+04:00 | Jan 16, 2017 05:10:39 GMT+04:00 |
| 197.165.188.206 | 26 | Jan 9, 2017 14:28:54 GMT+04:00 | Jan 15, 2017 18:24:59 GMT+04:00 |
| 197.165.190.4 | 17 | Jan 6, 2017 05:23:46 GMT+04:00 | Jan 8, 2017 17:51:44 GMT+04:00 |
| 197.165.204.4 | 1 | Jan 5, 2017 13:39:26 GMT+04:00 | Jan 5, 2017 13:39:26 GMT+04:00 |
| 197.160.20.5 | 2 | Jan 5, 2017 11:10:56 GMT+04:00 | Jan 5, 2017 11:29:44 GMT+04:00 |
| 197.223.163.18 | 4 | Jan 4, 2017 13:06:57 GMT+04:00 | Jan 4, 2017 22:07:35 GMT+04:00 |
| 105.182.207.11 | 5 | Jan 4, 2017 02:58:02 GMT+04:00 | Jan 4, 2017 11:23:20 GMT+04:00 |
| 105.182.107.2 | 4 | Jan 3, 2017 01:21:30 GMT+04:00 | Jan 3, 2017 17:11:48 GMT+04:00 |
| 45.99.58.87 | 2 | Jan 2, 2017 05:31:55 GMT+04:00 | Jan 2, 2017 11:36:35 GMT+04:00 |
| 105.32.149.172 | 1 | Jan 1, 2017 11:12:46 GMT+04:00 | Jan 1, 2017 11:12:46 GMT+04:00 |
| 105.180.236.108 | 1 | Dec 31, 2016 07:13:47 GMT+04:00 | Dec 31, 2016 07:13:47 GMT+04:00 |
| 45.100.25.149 | 5 | Dec 30, 2016 05:49:10 GMT+04:00 | Dec 30, 2016 19:01:35 GMT+04:00 |

| IP | Count | First | Last |
|---|---|---|---|
| 105.32.194.92 | 1 | Dec 30, 2016 03:52:13 GMT+04:00 | Dec 30, 2016 03:52:13 GMT+04:00 |
| 45.98.84.70 | 5 | Dec 29, 2016 05:17:25 GMT+04:00 | Dec 29, 2016 23:20:03 GMT+04:00 |
| 45.101.76.176 | 4 | Dec 28, 2016 07:37:05 GMT+04:00 | Dec 29, 2016 03:38:34 GMT+04:00 |
| 45.99.9.234 | 1 | Dec 28, 2016 02:55:25 GMT+04:00 | Dec 28, 2016 02:55:25 GMT+04:00 |
| 105.44.80.223 | 2 | Dec 27, 2016 20:38:22 GMT+04:00 | Dec 27, 2016 21:42:57 GMT+04:00 |
| 45.101.56.204 | 3 | Dec 26, 2016 22:57:17 GMT+04:00 | Dec 27, 2016 02:07:08 GMT+04:00 |
| 105.194.169.32 | 1 | Dec 26, 2016 17:31:57 GMT+04:00 | Dec 26, 2016 17:31:57 GMT+04:00 |
| 45.99.53.136 | 14 | Dec 22, 2016 17:38:05 GMT+04:00 | Dec 25, 2016 19:57:32 GMT+04:00 |
| 197.160.17.65 | 59 | Nov 29, 2016 14:30:19 GMT+04:00 | Dec 21, 2016 23:11:28 GMT+04:00 |
| 105.192.175.112 | 1 | Dec 20, 2016 23:12:35 GMT+04:00 | Dec 20, 2016 23:12:35 GMT+04:00 |
| 45.99.138.99 | 5 | Dec 19, 2016 21:14:35 GMT+04:00 | Dec 20, 2016 04:43:34 GMT+04:00 |
| 105.192.5.182 | 1 | Dec 19, 2016 03:46:40 GMT+04:00 | Dec 19, 2016 03:46:40 GMT+04:00 |
| 105.183.1.220 | 19 | Dec 15, 2016 13:21:22 GMT+04:00 | Dec 18, 2016 09:41:03 GMT+04:00 |
| 45.98.229.46 | 4 | Dec 13, 2016 12:59:05 GMT+04:00 | Dec 14, 2016 00:17:33 GMT+04:00 |
| 197.165.139.136 | 1 | Nov 29, 2016 12:33:43 GMT+04:00 | Nov 29, 2016 12:33:43 GMT+04:00 |
| 197.165.205.72 | 3 | Nov 28, 2016 07:31:32 GMT+04:00 | Nov 28, 2016 22:22:47 GMT+04:00 |
| 156.212.23.2 | 2 | Nov 27, 2016 19:08:01 GMT+04:00 | Nov 27, 2016 19:38:41 GMT+04:00 |
| 197.165.219.65 | 6 | Nov 27, 2016 05:59:42 GMT+04:00 | Nov 27, 2016 15:19:43 GMT+04:00 |
| 45.99.50.235 | 1 | Nov 25, 2016 23:28:17 GMT+04:00 | Nov 25, 2016 23:28:17 GMT+04:00 |
| 105.192.75.190 | 4 | Nov 22, 2016 23:45:35 GMT+04:00 | Nov 24, 2016 21:39:22 GMT+04:00 |
| 105.194.165.181 | 5 | Nov 22, 2016 02:16:51 GMT+04:00 | Nov 22, 2016 22:58:49 GMT+04:00 |
| 197.166.66.181 | 13 | Nov 17, 2016 00:08:16 GMT+04:00 | Nov 19, 2016 22:39:09 GMT+04:00 |
| 197.165.226.45 | 71 | Nov 2, 2016 04:47:47 GMT+04:00 | Nov 16, 2016 23:09:12 GMT+04:00 |
| 197.166.97.68 | 2 | Nov 1, 2016 15:32:45 GMT+04:00 | Nov 2, 2016 02:05:35 GMT+04:00 |
| 197.165.224.244 | 20 | Oct 29, 2016 22:17:46 GMT+04:00 | Nov 1, 2016 13:51:15 GMT+04:00 |
| 197.165.186.89 | 26 | Oct 24, 2016 15:30:22 GMT+04:00 | Oct 29, 2016 08:36:38 GMT+04:00 |
| 197.165.203.52 | 57 | Oct 13, 2016 01:08:57 GMT+04:00 | Oct 24, 2016 06:47:56 GMT+04:00 |
| 197.165.191.41 | 4 | Oct 12, 2016 03:17:26 GMT+04:00 | Oct 12, 2016 15:10:27 GMT+04:00 |
| 41.42.19.103 | 4 | Oct 6, 2016 22:58:34 GMT+04:00 | Oct 10, 2016 23:28:18 GMT+04:00 |
| 197.60.2.197 | 8 | Oct 9, 2016 04:54:18 GMT+04:00 | Oct 10, 2016 06:55:29 GMT+04:00 |
| 197.165.132.230 | 3 | Oct 7, 2016 01:17:10 GMT+04:00 | Oct 8, 2016 03:16:04 GMT+04:00 |
| 197.160.19.170 | 1 | Oct 6, 2016 22:21:30 GMT+04:00 | Oct 6, 2016 22:21:30 GMT+04:00 |
| 197.165.153.32 | 6 | Oct 5, 2016 19:36:12 GMT+04:00 | Oct 6, 2016 20:33:34 GMT+04:00 |
| 197.166.94.20 | 2 | Oct 6, 2016 00:49:59 GMT+04:00 | Oct 6, 2016 01:39:13 GMT+04:00 |
| 197.165.253.155 | 1 | Oct 5, 2016 18:37:49 GMT+04:00 | Oct 5, 2016 18:37:49 GMT+04:00 |
| 197.160.27.64 | 10 | Oct 3, 2016 22:59:08 GMT+04:00 | Oct 5, 2016 05:39:59 GMT+04:00 |
| 197.165.148.15 | 5 | Oct 3, 2016 12:12:31 GMT+04:00 | Oct 3, 2016 19:29:54 GMT+04:00 |
| 197.160.25.89 | 26 | Sep 15, 2016 08:25:08 GMT+04:00 | Oct 3, 2016 01:42:31 GMT+04:00 |
| 105.182.246.237 | 3 | Sep 30, 2016 22:39:00 GMT+04:00 | Oct 1, 2016 02:02:13 GMT+04:00 |
| 105.32.52.128 | 4 | Sep 29, 2016 14:30:46 GMT+04:00 | Sep 30, 2016 01:30:27 GMT+04:00 |
| 197.222.115.21 | 4 | Sep 27, 2016 22:29:18 GMT+04:00 | Sep 29, 2016 12:19:25 GMT+04:00 |
| 45.100.77.134 | 1 | Sep 27, 2016 17:21:34 GMT+04:00 | Sep 27, 2016 17:21:34 GMT+04:00 |
| 105.39.108.57 | 1 | Sep 27, 2016 09:32:58 GMT+04:00 | Sep 27, 2016 09:32:58 GMT+04:00 |
| 105.181.125.129 | 6 | Sep 26, 2016 11:29:53 GMT+04:00 | Sep 26, 2016 23:07:03 GMT+04:00 |
| 105.192.21.230 | 1 | Sep 25, 2016 16:22:40 GMT+04:00 | Sep 25, 2016 16:22:40 GMT+04:00 |
| 45.101.67.22 | 2 | Sep 25, 2016 14:11:31 GMT+04:00 | Sep 25, 2016 15:33:53 GMT+04:00 |
| 105.182.104.86 | 6 | Sep 23, 2016 09:04:03 GMT+04:00 | Sep 25, 2016 05:58:25 GMT+04:00 |
| 45.100.60.86 | 10 | Sep 22, 2016 03:58:50 GMT+04:00 | Sep 23, 2016 01:05:15 GMT+04:00 |
| 105.194.55.91 | 4 | Sep 20, 2016 00:33:09 GMT+04:00 | Sep 21, 2016 04:06:42 GMT+04:00 |
| 45.100.239.115 | 2 | Sep 19, 2016 17:57:56 GMT+04:00 | Sep 19, 2016 18:19:29 GMT+04:00 |
| 197.165.138.31 | 16 | Sep 10, 2016 08:10:19 GMT+04:00 | Sep 14, 2016 22:35:45 GMT+04:00 |

| | | | |
|---|---|---|---|
| 197.165.194.225 | 1 | Sep 9, 2016 23:44:45 GMT+04:00 | Sep 9, 2016 23:44:45 GMT+04:00 |
| 197.165.204.178 | 1 | Sep 9, 2016 06:27:25 GMT+04:00 | Sep 9, 2016 06:27:25 GMT+04:00 |
| 105.183.185.138 | 5 | Sep 8, 2016 13:16:10 GMT+04:00 | Sep 8, 2016 23:32:00 GMT+04:00 |
| 105.45.21.219 | 1 | Sep 7, 2016 19:47:58 GMT+04:00 | Sep 7, 2016 19:47:58 GMT+04:00 |
| 105.44.153.28 | 2 | Sep 7, 2016 01:05:40 GMT+04:00 | Sep 7, 2016 02:42:01 GMT+04:00 |
| 105.193.74.24 | 9 | Sep 5, 2016 12:29:19 GMT+04:00 | Sep 6, 2016 19:50:39 GMT+04:00 |
| 105.39.134.70 | 4 | Sep 4, 2016 01:34:37 GMT+04:00 | Sep 4, 2016 20:11:34 GMT+04:00 |
| 105.181.137.249 | 6 | Sep 3, 2016 15:29:08 GMT+04:00 | Sep 3, 2016 20:26:20 GMT+04:00 |
| 105.33.86.34 | 6 | Sep 2, 2016 11:26:39 GMT+04:00 | Sep 2, 2016 22:49:01 GMT+04:00 |
| 105.183.169.112 | 6 | Sep 1, 2016 08:24:49 GMT+04:00 | Sep 1, 2016 22:13:01 GMT+04:00 |
| 197.223.136.121 | 1 | Aug 30, 2016 20:33:39 GMT+04:00 | Aug 30, 2016 20:33:39 GMT+04:00 |
| 105.182.119.220 | 7 | Aug 28, 2016 23:23:39 GMT+04:00 | Aug 30, 2016 11:44:06 GMT+04:00 |
| 45.100.169.172 | 3 | Aug 28, 2016 12:01:57 GMT+04:00 | Aug 28, 2016 22:52:15 GMT+04:00 |
| 197.165.183.159 | 36 | Aug 14, 2016 12:49:29 GMT+04:00 | Aug 28, 2016 04:52:56 GMT+04:00 |
| 105.33.8.64 | 2 | Aug 27, 2016 00:09:06 GMT+04:00 | Aug 27, 2016 02:32:44 GMT+04:00 |
| 45.99.172.32 | 7 | Aug 25, 2016 10:24:35 GMT+04:00 | Aug 26, 2016 13:57:46 GMT+04:00 |
| 105.180.160.80 | 2 | Aug 24, 2016 19:07:49 GMT+04:00 | Aug 24, 2016 19:47:16 GMT+04:00 |
| 105.195.131.255 | 10 | Aug 22, 2016 22:08:40 GMT+04:00 | Aug 24, 2016 16:41:35 GMT+04:00 |
| 105.45.59.160 | 1 | Aug 22, 2016 19:16:51 GMT+04:00 | Aug 22, 2016 19:16:51 GMT+04:00 |
| 45.100.195.244 | 7 | Aug 19, 2016 20:28:13 GMT+04:00 | Aug 22, 2016 18:40:54 GMT+04:00 |
| 197.160.6.96 | 8 | Aug 12, 2016 10:01:06 GMT+04:00 | Aug 14, 2016 08:38:40 GMT+04:00 |
| 197.165.133.98 | 40 | Jul 27, 2016 20:53:42 GMT+04:00 | Aug 12, 2016 01:06:04 GMT+04:00 |
| 156.213.29.129 | 1 | Jul 27, 2016 19:33:40 GMT+04:00 | Jul 27, 2016 19:33:40 GMT+04:00 |
| 197.160.31.251 | 6 | Jul 26, 2016 21:52:53 GMT+04:00 | Jul 27, 2016 15:34:33 GMT+04:00 |
| 197.160.9.214 | 4 | Jul 25, 2016 12:53:03 GMT+04:00 | Jul 26, 2016 11:17:53 GMT+04:00 |
| 197.165.251.238 | 1 | Jul 24, 2016 11:40:47 GMT+04:00 | Jul 24, 2016 11:40:47 GMT+04:00 |
| 197.165.143.72 | 7 | Jul 23, 2016 11:14:25 GMT+04:00 | Jul 24, 2016 02:29:12 GMT+04:00 |
| 197.165.132.126 | 1 | Jul 22, 2016 17:21:58 GMT+04:00 | Jul 22, 2016 17:21:58 GMT+04:00 |
| 105.192.85.250 | 4 | Jul 21, 2016 04:49:13 GMT+04:00 | Jul 22, 2016 01:07:22 GMT+04:00 |
| 45.101.13.71 | 2 | Jul 20, 2016 05:06:08 GMT+04:00 | Jul 20, 2016 10:49:31 GMT+04:00 |
| 45.101.195.105 | 2 | Jul 19, 2016 12:56:44 GMT+04:00 | Jul 19, 2016 13:40:29 GMT+04:00 |
| 105.44.15.242 | 4 | Jul 18, 2016 16:46:18 GMT+04:00 | Jul 19, 2016 04:35:43 GMT+04:00 |
| 197.223.233.164 | 1 | Jul 18, 2016 07:04:00 GMT+04:00 | Jul 18, 2016 07:04:00 GMT+04:00 |
| 197.223.160.229 | 3 | Jul 17, 2016 11:59:08 GMT+04:00 | Jul 17, 2016 16:59:43 GMT+04:00 |
| 197.223.54.49 | 1 | Jul 17, 2016 03:40:30 GMT+04:00 | Jul 17, 2016 03:40:30 GMT+04:00 |
| 45.98.218.245 | 1 | Jul 16, 2016 06:39:46 GMT+04:00 | Jul 16, 2016 06:39:46 GMT+04:00 |
| 45.100.55.228 | 1 | Jul 16, 2016 00:48:59 GMT+04:00 | Jul 16, 2016 00:48:59 GMT+04:00 |
| 45.101.118.49 | 2 | Jul 15, 2016 06:59:26 GMT+04:00 | Jul 15, 2016 13:16:05 GMT+04:00 |
| 45.98.205.234 | 2 | Jul 14, 2016 08:45:41 GMT+04:00 | Jul 14, 2016 10:24:38 GMT+04:00 |
| 105.192.175.137 | 3 | Jul 13, 2016 00:24:44 GMT+04:00 | Jul 13, 2016 23:34:10 GMT+04:00 |
| 105.181.240.205 | 4 | Jul 12, 2016 16:11:29 GMT+04:00 | Jul 12, 2016 17:35:48 GMT+04:00 |
| 105.182.239.25 | 2 | Jul 12, 2016 00:37:24 GMT+04:00 | Jul 12, 2016 01:49:46 GMT+04:00 |
| 105.33.242.171 | 1 | Jul 10, 2016 14:12:44 GMT+04:00 | Jul 10, 2016 14:12:44 GMT+04:00 |
| 197.223.37.93 | 2 | Jul 9, 2016 22:16:52 GMT+04:00 | Jul 10, 2016 11:02:08 GMT+04:00 |
| 45.99.203.184 | 2 | Jul 8, 2016 09:41:26 GMT+04:00 | Jul 8, 2016 09:42:07 GMT+04:00 |
| 197.222.20.215 | 1 | Jul 8, 2016 00:15:33 GMT+04:00 | Jul 8, 2016 00:15:33 GMT+04:00 |
| 45.98.254.181 | 1 | Jul 7, 2016 08:32:46 GMT+04:00 | Jul 7, 2016 08:32:46 GMT+04:00 |
| 105.33.48.236 | 1 | Jul 7, 2016 00:46:44 GMT+04:00 | Jul 7, 2016 00:46:44 GMT+04:00 |
| 105.180.108.254 | 2 | Jul 6, 2016 05:20:13 GMT+04:00 | Jul 6, 2016 06:17:25 GMT+04:00 |
| 45.100.193.59 | 5 | Jul 4, 2016 06:21:51 GMT+04:00 | Jul 4, 2016 23:40:07 GMT+04:00 |
| 41.235.130.11 | 1 | Jul 3, 2016 03:39:20 GMT+04:00 | Jul 3, 2016 03:39:20 GMT+04:00 |

| | | | |
|---|---|---|---|
| 45.100.84.170 | 2 | Jul 2, 2016 16:30:55 GMT+04:00 | Jul 2, 2016 19:17:38 GMT+04:00 |
| 45.99.255.222 | 1 | Jul 2, 2016 06:21:09 GMT+04:00 | Jul 2, 2016 06:21:09 GMT+04:00 |
| 45.100.101.106 | 2 | Jul 1, 2016 11:09:45 GMT+04:00 | Jul 1, 2016 12:46:00 GMT+04:00 |
| 197.166.75.175 | 1 | Jun 30, 2016 20:33:34 GMT+04:00 | Jun 30, 2016 20:33:34 GMT+04:00 |
| 197.165.156.24 | 3 | Jun 29, 2016 22:11:36 GMT+04:00 | Jun 30, 2016 12:40:24 GMT+04:00 |
| 197.165.146.250 | 1 | Jun 29, 2016 21:43:56 GMT+04:00 | Jun 29, 2016 21:43:56 GMT+04:00 |
| 197.165.142.53 | 2 | Jun 29, 2016 19:39:51 GMT+04:00 | Jun 29, 2016 20:08:02 GMT+04:00 |
| 197.165.214.211 | 3 | Jun 28, 2016 08:13:18 GMT+04:00 | Jun 29, 2016 00:26:39 GMT+04:00 |
| 197.165.241.111 | 25 | Jun 20, 2016 16:53:45 GMT+04:00 | Jun 27, 2016 11:08:17 GMT+04:00 |
| 197.165.214.201 | 21 | Jun 15, 2016 16:31:39 GMT+04:00 | Jun 20, 2016 05:00:01 GMT+04:00 |
| 105.180.144.151 | 4 | Jun 14, 2016 11:22:34 GMT+04:00 | Jun 14, 2016 16:23:53 GMT+04:00 |
| 105.38.88.219 | 5 | Jun 11, 2016 18:18:59 GMT+04:00 | Jun 13, 2016 04:48:16 GMT+04:00 |
| 105.182.107.59 | 4 | Jun 10, 2016 20:32:05 GMT+04:00 | Jun 11, 2016 13:47:30 GMT+04:00 |
| 197.222.53.175 | 4 | Jun 10, 2016 01:08:27 GMT+04:00 | Jun 10, 2016 19:02:11 GMT+04:00 |
| 105.33.255.142 | 1 | Jun 9, 2016 08:04:53 GMT+04:00 | Jun 9, 2016 08:04:53 GMT+04:00 |
| 105.195.109.140 | 1 | Jun 8, 2016 18:28:58 GMT+04:00 | Jun 8, 2016 18:28:58 GMT+04:00 |
| 105.183.63.217 | 4 | Jun 8, 2016 01:11:03 GMT+04:00 | Jun 8, 2016 14:59:28 GMT+04:00 |
| 197.165.198.183 | 3 | Jun 7, 2016 00:15:01 GMT+04:00 | Jun 7, 2016 05:42:19 GMT+04:00 |
| 197.222.145.49 | 1 | Jun 6, 2016 12:16:04 GMT+04:00 | Jun 6, 2016 12:16:04 GMT+04:00 |
| 105.180.32.95 | 1 | Jun 4, 2016 23:26:40 GMT+04:00 | Jun 4, 2016 23:26:40 GMT+04:00 |
| 45.98.203.22 | 2 | Jun 3, 2016 22:48:20 GMT+04:00 | Jun 4, 2016 03:02:05 GMT+04:00 |
| 105.183.29.87 | 1 | Jun 3, 2016 18:54:23 GMT+04:00 | Jun 3, 2016 18:54:23 GMT+04:00 |
| 105.38.225.204 | 1 | Jun 1, 2016 17:54:07 GMT+04:00 | Jun 1, 2016 17:54:07 GMT+04:00 |
| 197.165.218.156 | 3 | May 29, 2016 21:10:49 GMT+04:00 | May 30, 2016 17:24:24 GMT+04:00 |
| 156.213.70.80 | 3 | May 28, 2016 18:18:47 GMT+04:00 | May 28, 2016 22:15:18 GMT+04:00 |
| 197.165.223.19 | 4 | May 27, 2016 15:33:15 GMT+04:00 | May 27, 2016 21:45:31 GMT+04:00 |
| 197.165.149.89 | 28 | May 23, 2016 14:28:18 GMT+04:00 | May 27, 2016 04:40:48 GMT+04:00 |
| 156.213.22.72 | 1 | May 22, 2016 19:22:22 GMT+04:00 | May 22, 2016 19:22:22 GMT+04:00 |
| 197.165.204.67 | 3 | May 21, 2016 03:44:36 GMT+04:00 | May 21, 2016 20:25:44 GMT+04:00 |
| 197.165.250.78 | 2 | May 20, 2016 22:49:19 GMT+04:00 | May 21, 2016 01:29:00 GMT+04:00 |
| 197.165.219.183 | 3 | May 20, 2016 02:05:04 GMT+04:00 | May 20, 2016 20:56:41 GMT+04:00 |
| 197.165.128.114 | 2 | May 18, 2016 22:21:28 GMT+04:00 | May 18, 2016 23:17:11 GMT+04:00 |
| 197.165.234.183 | 16 | May 14, 2016 21:26:14 GMT+04:00 | May 17, 2016 17:47:10 GMT+04:00 |
| 197.165.253.110 | 3 | May 13, 2016 21:52:09 GMT+04:00 | May 14, 2016 14:25:50 GMT+04:00 |
| 197.165.144.109 | 14 | May 11, 2016 20:07:47 GMT+04:00 | May 13, 2016 16:28:19 GMT+04:00 |
| 197.165.225.53 | 11 | May 9, 2016 16:38:59 GMT+04:00 | May 11, 2016 20:01:38 GMT+04:00 |
| 197.160.31.155 | 6 | May 8, 2016 23:25:03 GMT+04:00 | May 9, 2016 14:11:31 GMT+04:00 |
| 197.165.148.128 | 41 | May 1, 2016 06:24:21 GMT+04:00 | May 8, 2016 20:20:36 GMT+04:00 |
| 197.165.144.115 | 7 | Apr 28, 2016 19:04:07 GMT+04:00 | May 1, 2016 00:48:36 GMT+04:00 |
| 197.165.189.109 | 9 | Apr 26, 2016 00:08:33 GMT+04:00 | Apr 27, 2016 15:39:04 GMT+04:00 |
| 197.165.191.64 | 5 | Apr 24, 2016 23:01:21 GMT+04:00 | Apr 25, 2016 20:13:27 GMT+04:00 |
| 197.166.64.78 | 1 | Apr 24, 2016 21:04:24 GMT+04:00 | Apr 24, 2016 21:04:24 GMT+04:00 |
| 197.165.238.152 | 2 | Apr 24, 2016 05:10:21 GMT+04:00 | Apr 24, 2016 05:37:49 GMT+04:00 |
| 197.160.17.181 | 3 | Apr 23, 2016 05:27:44 GMT+04:00 | Apr 23, 2016 23:32:20 GMT+04:00 |
| 197.165.192.12 | 5 | Apr 22, 2016 08:57:51 GMT+04:00 | Apr 22, 2016 22:16:21 GMT+04:00 |
| 197.165.201.177 | 15 | Apr 18, 2016 18:26:31 GMT+04:00 | Apr 21, 2016 20:39:29 GMT+04:00 |
| 197.165.211.148 | 19 | Apr 15, 2016 15:33:18 GMT+04:00 | Apr 18, 2016 05:59:00 GMT+04:00 |
| 197.165.244.91 | 10 | Apr 13, 2016 15:49:14 GMT+04:00 | Apr 15, 2016 04:37:15 GMT+04:00 |
| 197.165.185.207 | 5 | Apr 12, 2016 17:19:05 GMT+04:00 | Apr 13, 2016 02:52:55 GMT+04:00 |
| 197.165.155.148 | 10 | Apr 9, 2016 17:13:39 GMT+04:00 | Apr 11, 2016 21:36:01 GMT+04:00 |
| 197.165.247.80 | 7 | Apr 7, 2016 18:23:04 GMT+04:00 | Apr 8, 2016 22:35:03 GMT+04:00 |

| | | | |
|---|---|---|---|
| 197.165.207.48 | 12 | Apr 4, 2016 17:53:11 GMT+04:00 | Apr 7, 2016 17:04:08 GMT+04:00 |
| 197.165.196.103 | 2 | Apr 4, 2016 01:33:13 GMT+04:00 | Apr 4, 2016 02:23:42 GMT+04:00 |
| 197.166.71.91 | 8 | Apr 2, 2016 14:46:29 GMT+04:00 | Apr 3, 2016 17:59:57 GMT+04:00 |
| 197.165.213.155 | 2 | Apr 2, 2016 06:22:41 GMT+04:00 | Apr 2, 2016 06:51:17 GMT+04:00 |
| 197.165.149.16 | 9 | Mar 31, 2016 15:15:45 GMT+04:00 | Apr 2, 2016 01:20:17 GMT+04:00 |
| 197.165.203.84 | 9 | Mar 30, 2016 01:52:54 GMT+04:00 | Mar 31, 2016 03:33:06 GMT+04:00 |
| 197.166.98.225 | 4 | Mar 28, 2016 16:26:01 GMT+04:00 | Mar 29, 2016 19:06:52 GMT+04:00 |
| 197.165.133.25 | 2 | Mar 27, 2016 17:17:19 GMT+04:00 | Mar 27, 2016 22:05:26 GMT+04:00 |
| 197.165.173.232 | 11 | Mar 25, 2016 17:24:05 GMT+04:00 | Mar 27, 2016 05:45:47 GMT+04:00 |
| 156.201.154.144 | 2 | Mar 24, 2016 23:35:14 GMT+04:00 | Mar 25, 2016 00:22:23 GMT+04:00 |
| 197.160.25.239 | 2 | Mar 23, 2016 00:34:14 GMT+04:00 | Mar 24, 2016 17:16:14 GMT+04:00 |
| 197.166.111.46 | 2 | Mar 22, 2016 00:23:10 GMT+04:00 | Mar 22, 2016 13:42:25 GMT+04:00 |
| 197.165.213.248 | 15 | Mar 19, 2016 15:39:26 GMT+04:00 | Mar 21, 2016 18:55:40 GMT+04:00 |
| 197.165.168.126 | 15 | Mar 17, 2016 11:01:29 GMT+04:00 | Mar 18, 2016 22:49:41 GMT+04:00 |
| 197.165.247.95 | 21 | Mar 13, 2016 11:57:40 GMT+04:00 | Mar 17, 2016 00:00:31 GMT+04:00 |
| 197.165.247.228 | 6 | Mar 12, 2016 12:12:17 GMT+04:00 | Mar 13, 2016 00:50:46 GMT+04:00 |
| 197.165.238.126 | 4 | Mar 11, 2016 19:51:46 GMT+04:00 | Mar 12, 2016 00:21:36 GMT+04:00 |
| 197.165.227.219 | 2 | Mar 11, 2016 15:39:44 GMT+04:00 | Mar 11, 2016 19:16:54 GMT+04:00 |
| 197.165.133.30 | 1 | Mar 11, 2016 01:58:40 GMT+04:00 | Mar 11, 2016 01:58:40 GMT+04:00 |
| 197.160.12.195 | 1 | Mar 10, 2016 14:55:33 GMT+04:00 | Mar 10, 2016 14:55:33 GMT+04:00 |
| 156.201.184.184 | 1 | Mar 10, 2016 13:30:46 GMT+04:00 | Mar 10, 2016 13:30:46 GMT+04:00 |
| 197.160.12.11 | 1 | Mar 10, 2016 12:38:15 GMT+04:00 | Mar 10, 2016 12:38:15 GMT+04:00 |
| 197.165.235.159 | 3 | Mar 10, 2016 00:22:10 GMT+04:00 | Mar 10, 2016 02:42:15 GMT+04:00 |
| 197.160.27.56 | 1 | Mar 9, 2016 12:05:41 GMT+04:00 | Mar 9, 2016 12:05:41 GMT+04:00 |
| 197.165.143.57 | 3 | Mar 8, 2016 11:18:16 GMT+04:00 | Mar 8, 2016 13:35:59 GMT+04:00 |
| 197.165.150.253 | 1 | Mar 8, 2016 01:56:50 GMT+04:00 | Mar 8, 2016 01:56:50 GMT+04:00 |
| 197.165.224.3 | 1 | Mar 7, 2016 23:33:38 GMT+04:00 | Mar 7, 2016 23:33:38 GMT+04:00 |
| 197.165.181.69 | 5 | Mar 6, 2016 00:18:40 GMT+04:00 | Mar 6, 2016 21:52:07 GMT+04:00 |
| 197.166.65.159 | 4 | Mar 4, 2016 16:00:03 GMT+04:00 | Mar 5, 2016 06:13:29 GMT+04:00 |
| 197.165.137.195 | 1 | Mar 3, 2016 21:51:15 GMT+04:00 | Mar 3, 2016 21:51:15 GMT+04:00 |
| 197.165.145.179 | 3 | Mar 3, 2016 01:24:46 GMT+04:00 | Mar 3, 2016 06:49:20 GMT+04:00 |
| 197.165.214.42 | 7 | Feb 29, 2016 23:52:46 GMT+04:00 | Mar 2, 2016 18:28:58 GMT+04:00 |
| 197.160.16.201 | 2 | Feb 28, 2016 04:50:19 GMT+04:00 | Feb 28, 2016 17:14:39 GMT+04:00 |
| 197.165.250.81 | 1 | Feb 27, 2016 16:33:08 GMT+04:00 | Feb 27, 2016 16:33:08 GMT+04:00 |
| 197.160.31.26 | 1 | Feb 27, 2016 01:19:21 GMT+04:00 | Feb 27, 2016 01:19:21 GMT+04:00 |
| 156.201.129.103 | 4 | Feb 26, 2016 00:02:52 GMT+04:00 | Feb 26, 2016 21:06:52 GMT+04:00 |
| 197.166.99.177 | 1 | Feb 25, 2016 17:58:46 GMT+04:00 | Feb 25, 2016 17:58:46 GMT+04:00 |
| 197.165.173.39 | 2 | Feb 25, 2016 01:22:06 GMT+04:00 | Feb 25, 2016 07:24:04 GMT+04:00 |
| 197.165.210.30 | 1 | Feb 24, 2016 19:30:47 GMT+04:00 | Feb 24, 2016 19:30:47 GMT+04:00 |
| 197.160.4.245 | 1 | Feb 24, 2016 17:48:08 GMT+04:00 | Feb 24, 2016 17:48:08 GMT+04:00 |
| 197.165.182.68 | 2 | Feb 24, 2016 02:55:46 GMT+04:00 | Feb 24, 2016 05:58:39 GMT+04:00 |
| 197.165.245.5 | 1 | Feb 23, 2016 20:54:26 GMT+04:00 | Feb 23, 2016 20:54:26 GMT+04:00 |
| 197.165.182.140 | 2 | Feb 22, 2016 19:38:57 GMT+04:00 | Feb 23, 2016 03:40:52 GMT+04:00 |
| 197.166.83.251 | 3 | Feb 20, 2016 20:21:23 GMT+04:00 | Feb 21, 2016 19:14:42 GMT+04:00 |
| 156.201.123.150 | 1 | Feb 21, 2016 02:19:28 GMT+04:00 | Feb 21, 2016 02:19:28 GMT+04:00 |
| 197.165.171.94 | 3 | Feb 19, 2016 17:37:28 GMT+04:00 | Feb 20, 2016 16:19:02 GMT+04:00 |
| 197.165.149.94 | 2 | Feb 19, 2016 02:10:08 GMT+04:00 | Feb 19, 2016 15:37:49 GMT+04:00 |
| 197.165.210.244 | 1 | Feb 18, 2016 22:41:43 GMT+04:00 | Feb 18, 2016 22:41:43 GMT+04:00 |
| 197.160.7.14 | 2 | Feb 18, 2016 16:56:32 GMT+04:00 | Feb 18, 2016 18:55:24 GMT+04:00 |
| 156.201.112.157 | 8 | Feb 17, 2016 14:12:49 GMT+04:00 | Feb 18, 2016 14:24:07 GMT+04:00 |

| | | | |
|---|---|---|---|
| 156.201.80.189 | 2 | Feb 17, 2016 11:07:41 GMT+04:00 | Feb 17, 2016 11:47:50 GMT+04:00 |
| 156.201.60.88 | 4 | Feb 16, 2016 01:23:28 GMT+04:00 | Feb 16, 2016 20:40:00 GMT+04:00 |
| 156.201.28.64 | 1 | Feb 15, 2016 15:09:01 GMT+04:00 | Feb 15, 2016 15:09:01 GMT+04:00 |
| 156.201.36.92 | 3 | Feb 15, 2016 14:08:27 GMT+04:00 | Feb 15, 2016 14:15:05 GMT+04:00 |
| 156.201.24.153 | 1 | Feb 14, 2016 15:08:39 GMT+04:00 | Feb 14, 2016 15:08:39 GMT+04:00 |
| 156.201.121.232 | 5 | Feb 12, 2016 01:30:55 GMT+04:00 | Feb 13, 2016 19:20:35 GMT+04:00 |
| 197.165.208.6 | 1 | Feb 13, 2016 04:24:39 GMT+04:00 | Feb 13, 2016 04:24:39 GMT+04:00 |
| 105.180.44.174 | 4 | Feb 11, 2016 07:16:44 GMT+04:00 | Feb 11, 2016 14:46:24 GMT+04:00 |
| 105.180.196.4 | 2 | Feb 10, 2016 07:21:44 GMT+04:00 | Feb 10, 2016 07:56:04 GMT+04:00 |
| 156.201.107.208 | 1 | Feb 9, 2016 19:40:16 GMT+04:00 | Feb 9, 2016 19:40:16 GMT+04:00 |
| 156.201.26.184 | 2 | Feb 7, 2016 20:45:01 GMT+04:00 | Feb 8, 2016 21:19:52 GMT+04:00 |
| 156.201.16.74 | 5 | Feb 6, 2016 18:09:05 GMT+04:00 | Feb 7, 2016 07:57:20 GMT+04:00 |
| 156.201.87.146 | 2 | Feb 5, 2016 19:20:23 GMT+04:00 | Feb 6, 2016 03:15:52 GMT+04:00 |
| 156.201.13.30 | 1 | Feb 4, 2016 23:41:40 GMT+04:00 | Feb 4, 2016 23:41:40 GMT+04:00 |
| 156.201.9.211 | 2 | Feb 3, 2016 21:54:04 GMT+04:00 | Feb 4, 2016 00:14:19 GMT+04:00 |
| 156.201.50.53 | 4 | Feb 3, 2016 03:57:22 GMT+04:00 | Feb 3, 2016 21:33:30 GMT+04:00 |
| 156.201.24.161 | 1 | Feb 3, 2016 02:11:57 GMT+04:00 | Feb 3, 2016 02:11:57 GMT+04:00 |
| 156.201.102.76 | 3 | Feb 1, 2016 23:55:31 GMT+04:00 | Feb 2, 2016 03:30:46 GMT+04:00 |
| 197.160.120.233 | 1 | Feb 1, 2016 21:09:25 GMT+04:00 | Feb 1, 2016 21:09:25 GMT+04:00 |
| 156.201.41.208 | 2 | Jan 31, 2016 19:33:06 GMT+04:00 | Jan 31, 2016 21:30:22 GMT+04:00 |
| 156.201.10.146 | 1 | Jan 31, 2016 17:51:23 GMT+04:00 | Jan 31, 2016 17:51:23 GMT+04:00 |
| 156.201.97.27 | 6 | Jan 28, 2016 00:34:00 GMT+04:00 | Jan 29, 2016 00:27:34 GMT+04:00 |
| 156.201.55.159 | 5 | Jan 25, 2016 21:27:46 GMT+04:00 | Jan 27, 2016 04:04:03 GMT+04:00 |
| 156.201.98.237 | 1 | Jan 25, 2016 00:07:36 GMT+04:00 | Jan 25, 2016 00:07:36 GMT+04:00 |
| 45.103.167.193 | 1 | Jan 24, 2016 18:43:19 GMT+04:00 | Jan 24, 2016 18:43:19 GMT+04:00 |
| 105.35.170.215 | 1 | Jan 24, 2016 00:35:28 GMT+04:00 | Jan 24, 2016 00:35:28 GMT+04:00 |
| 45.97.169.251 | 1 | Jan 23, 2016 22:36:25 GMT+04:00 | Jan 23, 2016 22:36:25 GMT+04:00 |
| 105.47.3.239 | 1 | Jan 23, 2016 14:52:28 GMT+04:00 | Jan 23, 2016 14:52:28 GMT+04:00 |
| 105.34.53.71 | 2 | Jan 23, 2016 02:21:33 GMT+04:00 | Jan 23, 2016 02:38:54 GMT+04:00 |
| 105.46.239.23 | 1 | Jan 22, 2016 23:28:20 GMT+04:00 | Jan 22, 2016 23:28:20 GMT+04:00 |
| 45.96.87.244 | 1 | Jan 22, 2016 16:22:54 GMT+04:00 | Jan 22, 2016 16:22:54 GMT+04:00 |
| 45.99.158.4 | 2 | Jan 21, 2016 19:23:59 GMT+04:00 | Jan 21, 2016 22:00:46 GMT+04:00 |
| 197.160.78.148 | 1 | Jan 21, 2016 12:36:47 GMT+04:00 | Jan 21, 2016 12:36:47 GMT+04:00 |
| 45.100.205.22 | 1 | Jan 20, 2016 17:52:40 GMT+04:00 | Jan 20, 2016 17:52:40 GMT+04:00 |
| 105.182.206.210 | 1 | Jan 19, 2016 19:19:36 GMT+04:00 | Jan 19, 2016 19:19:36 GMT+04:00 |
| 105.183.179.33 | 2 | Jan 19, 2016 15:48:30 GMT+04:00 | Jan 19, 2016 18:44:02 GMT+04:00 |
| 105.45.23.74 | 1 | Jan 19, 2016 08:09:54 GMT+04:00 | Jan 19, 2016 08:09:54 GMT+04:00 |
| 105.195.42.75 | 1 | Jan 18, 2016 10:55:12 GMT+04:00 | Jan 18, 2016 10:55:12 GMT+04:00 |
| 105.45.16.249 | 1 | Jan 18, 2016 00:17:41 GMT+04:00 | Jan 18, 2016 00:17:41 GMT+04:00 |
| 105.182.234.10 | 2 | Jan 17, 2016 10:45:51 GMT+04:00 | Jan 17, 2016 15:50:47 GMT+04:00 |
| 105.46.70.24 | 1 | Jan 16, 2016 21:07:15 GMT+04:00 | Jan 16, 2016 21:07:15 GMT+04:00 |
| 105.34.103.186 | 1 | Jan 16, 2016 03:59:19 GMT+04:00 | Jan 16, 2016 03:59:19 GMT+04:00 |
| 105.33.58.180 | 1 | Jan 15, 2016 11:03:59 GMT+04:00 | Jan 15, 2016 11:03:59 GMT+04:00 |
| 45.97.88.255 | 2 | Jan 15, 2016 00:55:33 GMT+04:00 | Jan 15, 2016 01:33:43 GMT+04:00 |
| 105.33.110.90 | 7 | Jan 13, 2016 04:11:55 GMT+04:00 | Jan 14, 2016 01:49:51 GMT+04:00 |
| 105.46.247.33 | 4 | Jan 12, 2016 07:29:55 GMT+04:00 | Jan 13, 2016 02:25:03 GMT+04:00 |
| 45.96.149.158 | 2 | Jan 12, 2016 03:17:08 GMT+04:00 | Jan 12, 2016 04:20:39 GMT+04:00 |
| 45.97.31.56 | 3 | Jan 11, 2016 14:37:09 GMT+04:00 | Jan 12, 2016 00:46:50 GMT+04:00 |
| 45.103.152.74 | 1 | Jan 10, 2016 19:34:18 GMT+04:00 | Jan 10, 2016 19:34:18 GMT+04:00 |
| 105.47.14.1 | 3 | Jan 10, 2016 00:08:20 GMT+04:00 | Jan 10, 2016 01:27:11 GMT+04:00 |
| 105.32.153.38 | 1 | Jan 9, 2016 01:20:48 GMT+04:00 | Jan 9, 2016 01:20:48 GMT+04:00 |

| | | | |
|---|---|---|---|
| 105.33.101.55 | 3 | Jan 7, 2016 08:19:43 GMT+04:00 | Jan 7, 2016 20:12:59 GMT+04:00 |
| 105.42.17.49 | 5 | Jan 5, 2016 06:21:59 GMT+04:00 | Jan 6, 2016 20:31:22 GMT+04:00 |
| 105.195.52.151 | 2 | Jan 3, 2016 23:46:11 GMT+04:00 | Jan 4, 2016 06:35:54 GMT+04:00 |
| 105.183.210.95 | 3 | Jan 3, 2016 18:57:45 GMT+04:00 | Jan 3, 2016 20:41:26 GMT+04:00 |
| 105.192.245.243 | 1 | Jan 3, 2016 02:01:28 GMT+04:00 | Jan 3, 2016 02:01:28 GMT+04:00 |
| 105.182.189.105 | 1 | Jan 3, 2016 00:11:41 GMT+04:00 | Jan 3, 2016 00:11:41 GMT+04:00 |
| 105.192.227.97 | 1 | Jan 2, 2016 03:12:56 GMT+04:00 | Jan 2, 2016 03:12:56 GMT+04:00 |
| 45.100.62.115 | 2 | Jan 1, 2016 18:12:14 GMT+04:00 | Jan 1, 2016 22:51:40 GMT+04:00 |
| 105.195.139.14 | 1 | Dec 31, 2015 17:12:23 GMT+04:00 | Dec 31, 2015 17:12:23 GMT+04:00 |
| 105.181.38.190 | 2 | Dec 30, 2015 23:53:25 GMT+04:00 | Dec 31, 2015 00:50:13 GMT+04:00 |
| 105.193.206.121 | 3 | Dec 30, 2015 11:16:28 GMT+04:00 | Dec 30, 2015 20:23:49 GMT+04:00 |
| 105.32.41.211 | 1 | Dec 30, 2015 06:17:14 GMT+04:00 | Dec 30, 2015 06:17:14 GMT+04:00 |
| 105.46.115.112 | 3 | Dec 30, 2015 01:44:41 GMT+04:00 | Dec 30, 2015 03:57:08 GMT+04:00 |
| 105.32.230.37 | 1 | Dec 29, 2015 00:23:12 GMT+04:00 | Dec 29, 2015 00:23:12 GMT+04:00 |
| 105.33.246.26 | 6 | Dec 27, 2015 23:39:41 GMT+04:00 | Dec 28, 2015 19:19:23 GMT+04:00 |
| 45.96.74.250 | 4 | Dec 26, 2015 14:51:39 GMT+04:00 | Dec 26, 2015 21:13:07 GMT+04:00 |
| 105.43.39.90 | 2 | Dec 25, 2015 23:58:01 GMT+04:00 | Dec 26, 2015 00:54:38 GMT+04:00 |
| 105.46.155.247 | 3 | Dec 25, 2015 15:11:53 GMT+04:00 | Dec 25, 2015 21:16:46 GMT+04:00 |
| 197.160.77.17 | 2 | Dec 24, 2015 22:36:17 GMT+04:00 | Dec 25, 2015 02:43:25 GMT+04:00 |
| 45.97.204.225 | 2 | Dec 24, 2015 14:43:26 GMT+04:00 | Dec 24, 2015 16:00:15 GMT+04:00 |
| 105.33.252.237 | 2 | Dec 24, 2015 00:45:05 GMT+04:00 | Dec 24, 2015 01:25:44 GMT+04:00 |
| 45.103.237.1 | 3 | Dec 23, 2015 19:26:32 GMT+04:00 | Dec 23, 2015 22:40:53 GMT+04:00 |
| 197.160.48.46 | 1 | Dec 23, 2015 03:05:30 GMT+04:00 | Dec 23, 2015 03:05:30 GMT+04:00 |
| 197.160.98.139 | 3 | Dec 22, 2015 13:25:07 GMT+04:00 | Dec 22, 2015 17:31:04 GMT+04:00 |
| 197.160.89.211 | 14 | Dec 19, 2015 13:07:42 GMT+04:00 | Dec 22, 2015 01:17:37 GMT+04:00 |
| 105.194.144.212 | 1 | Dec 17, 2015 22:21:37 GMT+04:00 | Dec 17, 2015 22:21:37 GMT+04:00 |
| 45.98.4.81 | 3 | Dec 15, 2015 17:06:22 GMT+04:00 | Dec 16, 2015 07:28:19 GMT+04:00 |
| 105.195.173.171 | 1 | Dec 15, 2015 06:31:54 GMT+04:00 | Dec 15, 2015 06:31:54 GMT+04:00 |
| 105.194.153.104 | 4 | Dec 14, 2015 11:04:29 GMT+04:00 | Dec 14, 2015 22:16:22 GMT+04:00 |
| 105.39.10.39 | 1 | Dec 14, 2015 06:19:50 GMT+04:00 | Dec 14, 2015 06:19:50 GMT+04:00 |
| 105.194.106.94 | 1 | Dec 13, 2015 07:44:59 GMT+04:00 | Dec 13, 2015 07:44:59 GMT+04:00 |
| 105.181.83.54 | 2 | Dec 13, 2015 03:29:50 GMT+04:00 | Dec 13, 2015 04:56:14 GMT+04:00 |
| 105.194.239.107 | 7 | Dec 11, 2015 18:06:18 GMT+04:00 | Dec 13, 2015 01:08:43 GMT+04:00 |
| 105.38.223.219 | 1 | Dec 11, 2015 15:38:23 GMT+04:00 | Dec 11, 2015 15:38:23 GMT+04:00 |
| 105.180.30.99 | 3 | Dec 11, 2015 09:04:35 GMT+04:00 | Dec 11, 2015 15:07:37 GMT+04:00 |
| 105.181.114.22 | 4 | Dec 9, 2015 01:49:54 GMT+04:00 | Dec 10, 2015 11:49:49 GMT+04:00 |
| 105.181.211.146 | 1 | Dec 9, 2015 00:18:12 GMT+04:00 | Dec 9, 2015 00:18:12 GMT+04:00 |
| 105.181.96.240 | 4 | Dec 7, 2015 18:50:25 GMT+04:00 | Dec 8, 2015 22:37:57 GMT+04:00 |
| 105.195.7.221 | 1 | Dec 7, 2015 05:28:20 GMT+04:00 | Dec 7, 2015 05:28:20 GMT+04:00 |
| 105.182.116.245 | 3 | Dec 6, 2015 17:50:49 GMT+04:00 | Dec 7, 2015 02:58:38 GMT+04:00 |
| 197.160.95.4 | 1 | Dec 5, 2015 20:40:40 GMT+04:00 | Dec 5, 2015 20:40:40 GMT+04:00 |
| 105.195.205.39 | 8 | Dec 4, 2015 18:32:10 GMT+04:00 | Dec 4, 2015 23:01:07 GMT+04:00 |
| 197.150.43.141 | 1 | Dec 4, 2015 17:50:55 GMT+04:00 | Dec 4, 2015 17:50:55 GMT+04:00 |
| 105.182.56.202 | 2 | Dec 3, 2015 22:48:29 GMT+04:00 | Dec 3, 2015 23:27:24 GMT+04:00 |
| 45.99.111.117 | 4 | Dec 3, 2015 01:51:55 GMT+04:00 | Dec 3, 2015 12:02:15 GMT+04:00 |
| 105.180.212.171 | 2 | Dec 2, 2015 16:52:31 GMT+04:00 | Dec 2, 2015 19:18:21 GMT+04:00 |
| 105.39.186.206 | 1 | Dec 2, 2015 00:31:10 GMT+04:00 | Dec 2, 2015 00:31:10 GMT+04:00 |
| 105.182.2.228 | 4 | Nov 29, 2015 04:14:48 GMT+04:00 | Dec 1, 2015 16:28:01 GMT+04:00 |
| 105.44.6.236 | 3 | Nov 28, 2015 15:28:46 GMT+04:00 | Nov 28, 2015 19:05:11 GMT+04:00 |
| 105.44.132.10 | 1 | Nov 27, 2015 17:17:18 GMT+04:00 | Nov 27, 2015 17:17:18 GMT+04:00 |
| 105.180.48.104 | 4 | Nov 25, 2015 17:29:36 GMT+04:00 | Nov 25, 2015 21:14:04 GMT+04:00 |

| IP | Count | Start | End |
|---|---|---|---|
| 105.38.244.147 | 2 | Nov 24, 2015 17:24:45 GMT+04:00 | Nov 24, 2015 17:56:05 GMT+04:00 |
| 105.193.123.0 | 5 | Nov 23, 2015 14:27:31 GMT+04:00 | Nov 23, 2015 20:50:52 GMT+04:00 |
| 105.44.236.56 | 2 | Nov 22, 2015 19:08:46 GMT+04:00 | Nov 22, 2015 22:10:09 GMT+04:00 |
| 105.194.152.92 | 1 | Nov 22, 2015 10:16:05 GMT+04:00 | Nov 22, 2015 10:16:05 GMT+04:00 |
| 105.194.15.98 | 2 | Nov 19, 2015 01:20:05 GMT+04:00 | Nov 20, 2015 13:44:16 GMT+04:00 |
| 105.192.232.202 | 4 | Nov 18, 2015 09:54:34 GMT+04:00 | Nov 18, 2015 11:00:59 GMT+04:00 |
| 105.38.103.225 | 4 | Nov 16, 2015 23:24:03 GMT+04:00 | Nov 17, 2015 22:57:19 GMT+04:00 |
| 105.194.183.160 | 2 | Nov 15, 2015 09:42:08 GMT+04:00 | Nov 15, 2015 12:00:00 GMT+04:00 |
| 105.181.197.228 | 1 | Nov 14, 2015 17:17:32 GMT+04:00 | Nov 14, 2015 17:17:32 GMT+04:00 |
| 105.183.77.55 | 1 | Nov 14, 2015 13:24:28 GMT+04:00 | Nov 14, 2015 13:24:28 GMT+04:00 |
| 45.100.179.211 | 3 | Nov 13, 2015 16:33:18 GMT+04:00 | Nov 14, 2015 02:57:36 GMT+04:00 |
| 197.160.81.47 | 1 | Nov 12, 2015 05:52:28 GMT+04:00 | Nov 12, 2015 05:52:28 GMT+04:00 |
| 197.160.112.31 | 14 | Nov 6, 2015 14:42:04 GMT+04:00 | Nov 11, 2015 10:18:08 GMT+04:00 |
| 105.194.59.91 | 1 | Nov 6, 2015 02:10:38 GMT+04:00 | Nov 6, 2015 02:10:38 GMT+04:00 |
| 105.193.104.127 | 1 | Nov 5, 2015 13:28:15 GMT+04:00 | Nov 5, 2015 13:28:15 GMT+04:00 |
| 105.194.9.169 | 2 | Nov 5, 2015 12:02:24 GMT+04:00 | Nov 5, 2015 12:32:20 GMT+04:00 |
| 45.99.203.227 | 2 | Nov 5, 2015 01:25:10 GMT+04:00 | Nov 5, 2015 01:30:04 GMT+04:00 |
| 45.100.165.205 | 3 | Nov 4, 2015 18:48:55 GMT+04:00 | Nov 4, 2015 22:11:36 GMT+04:00 |
| 105.194.102.150 | 1 | Nov 4, 2015 16:52:38 GMT+04:00 | Nov 4, 2015 16:52:38 GMT+04:00 |
| 197.160.166.215 | 3 | Nov 3, 2015 18:11:36 GMT+04:00 | Nov 4, 2015 01:16:35 GMT+04:00 |
| 105.183.123.152 | 1 | Nov 2, 2015 13:32:24 GMT+04:00 | Nov 2, 2015 13:32:24 GMT+04:00 |
| 45.101.89.3 | 1 | Nov 2, 2015 03:03:33 GMT+04:00 | Nov 2, 2015 03:03:33 GMT+04:00 |
| 105.47.24.250 | 5 | Oct 30, 2015 18:28:41 GMT+04:00 | Oct 31, 2015 23:47:15 GMT+04:00 |
| 105.35.243.42 | 1 | Oct 29, 2015 20:26:27 GMT+04:00 | Oct 29, 2015 20:26:27 GMT+04:00 |
| 45.98.159.38 | 4 | Oct 28, 2015 17:53:36 GMT+04:00 | Oct 29, 2015 00:57:28 GMT+04:00 |
| 105.37.98.117 | 1 | Oct 28, 2015 15:02:24 GMT+04:00 | Oct 28, 2015 15:02:24 GMT+04:00 |
| 105.36.45.214 | 9 | Oct 26, 2015 13:03:00 GMT+04:00 | Oct 27, 2015 23:02:55 GMT+04:00 |
| 45.97.46.107 | 5 | Oct 24, 2015 19:58:24 GMT+04:00 | Oct 25, 2015 23:41:39 GMT+04:00 |
| 45.101.74.62 | 4 | Oct 22, 2015 18:53:06 GMT+04:00 | Oct 24, 2015 03:25:17 GMT+04:00 |
| 197.160.105.82 | 4 | Oct 19, 2015 22:15:09 GMT+04:00 | Oct 21, 2015 06:25:58 GMT+04:00 |
| 197.160.123.204 | 12 | Oct 14, 2015 09:53:25 GMT+04:00 | Oct 18, 2015 18:45:59 GMT+04:00 |
| 197.160.118.181 | 11 | Oct 10, 2015 14:41:19 GMT+04:00 | Oct 13, 2015 17:47:40 GMT+04:00 |
| 105.47.107.159 | 4 | Oct 8, 2015 00:17:52 GMT+04:00 | Oct 9, 2015 16:54:05 GMT+04:00 |
| 197.160.75.24 | 1 | Oct 7, 2015 08:18:51 GMT+04:00 | Oct 7, 2015 08:18:51 GMT+04:00 |
| 197.160.48.156 | 2 | Oct 5, 2015 23:01:12 GMT+04:00 | Oct 6, 2015 21:57:36 GMT+04:00 |
| 197.160.111.48 | 5 | Oct 4, 2015 11:09:44 GMT+04:00 | Oct 5, 2015 16:53:59 GMT+04:00 |
| 45.96.25.130 | 1 | Oct 4, 2015 22:47:38 GMT+04:00 | Oct 4, 2015 22:47:38 GMT+04:00 |
| 197.160.64.140 | 6 | Sep 30, 2015 13:30:30 GMT+04:00 | Oct 4, 2015 05:55:51 GMT+04:00 |
| 105.35.19.6 | 4 | Oct 2, 2015 22:37:55 GMT+04:00 | Oct 3, 2015 06:04:34 GMT+04:00 |
| 105.43.216.50 | 7 | Oct 1, 2015 11:13:40 GMT+04:00 | Oct 2, 2015 21:03:44 GMT+04:00 |
| 197.160.115.12 | 14 | Sep 25, 2015 15:19:58 GMT+04:00 | Sep 30, 2015 00:08:32 GMT+04:00 |
| 197.160.75.162 | 22 | Sep 15, 2015 16:42:22 GMT+04:00 | Sep 25, 2015 03:16:19 GMT+04:00 |
| 45.102.15.107 | 3 | Sep 17, 2015 13:19:15 GMT+04:00 | Sep 17, 2015 22:05:38 GMT+04:00 |
| 45.97.70.76 | 1 | Sep 16, 2015 13:32:16 GMT+04:00 | Sep 16, 2015 13:32:16 GMT+04:00 |
| 105.37.182.124 | 1 | Sep 16, 2015 01:30:38 GMT+04:00 | Sep 16, 2015 01:30:38 GMT+04:00 |
| 197.160.187.113 | 9 | Sep 11, 2015 19:52:49 GMT+04:00 | Sep 15, 2015 04:51:12 GMT+04:00 |
| 45.103.243.224 | 1 | Sep 10, 2015 12:25:59 GMT+04:00 | Sep 10, 2015 12:25:59 GMT+04:00 |
| 105.46.92.60 | 1 | Sep 9, 2015 13:47:59 GMT+04:00 | Sep 9, 2015 13:47:59 GMT+04:00 |
| 45.102.246.70 | 3 | Sep 8, 2015 06:19:57 GMT+04:00 | Sep 8, 2015 14:16:43 GMT+04:00 |
| 45.97.64.35 | 1 | Sep 7, 2015 10:18:10 GMT+04:00 | Sep 7, 2015 10:18:10 GMT+04:00 |
| 45.101.63.99 | 1 | Sep 6, 2015 20:38:04 GMT+04:00 | Sep 6, 2015 20:38:04 GMT+04:00 |

| IP | Count | First | Last |
|---|---|---|---|
| 45.96.24.111 | 7 | Sep 4, 2015 11:30:08 GMT+04:00 | Sep 6, 2015 18:33:04 GMT+04:00 |
| 105.43.78.38 | 3 | Sep 4, 2015 03:05:50 GMT+04:00 | Sep 4, 2015 05:54:58 GMT+04:00 |
| 105.41.84.194 | 1 | Sep 3, 2015 13:12:17 GMT+04:00 | Sep 3, 2015 13:12:17 GMT+04:00 |
| 45.97.56.174 | 4 | Sep 2, 2015 09:47:53 GMT+04:00 | Sep 3, 2015 03:19:39 GMT+04:00 |
| 45.101.238.71 | 5 | Sep 1, 2015 14:09:44 GMT+04:00 | Sep 1, 2015 18:14:50 GMT+04:00 |
| 105.46.197.200 | 1 | Aug 31, 2015 13:40:26 GMT+04:00 | Aug 31, 2015 13:40:26 GMT+04:00 |
| 45.102.108.137 | 1 | Aug 30, 2015 17:06:27 GMT+04:00 | Aug 30, 2015 17:06:27 GMT+04:00 |
| 105.33.160.25 | 1 | Aug 30, 2015 09:20:11 GMT+04:00 | Aug 30, 2015 09:20:11 GMT+04:00 |
| 197.160.111.179 | 21 | Sep 23, 2014 01:11:03 GMT+04:00 | Aug 29, 2015 19:13:55 GMT+04:00 |
| 197.160.81.37 | 9 | Aug 23, 2015 20:39:50 GMT+04:00 | Aug 27, 2015 01:26:48 GMT+04:00 |
| 197.160.117.11 | 11 | Aug 18, 2015 13:31:28 GMT+04:00 | Aug 23, 2015 00:48:10 GMT+04:00 |
| 197.160.98.246 | 4 | Aug 14, 2015 20:54:00 GMT+04:00 | Aug 18, 2015 01:57:07 GMT+04:00 |
| 197.160.61.57 | 4 | Aug 11, 2015 19:14:21 GMT+04:00 | Aug 13, 2015 20:26:48 GMT+04:00 |
| 197.160.61.93 | 5 | Aug 8, 2015 14:54:19 GMT+04:00 | Aug 10, 2015 17:48:50 GMT+04:00 |
| 197.160.164.153 | 4 | Aug 6, 2015 13:57:22 GMT+04:00 | Aug 8, 2015 00:31:28 GMT+04:00 |
| 197.160.135.227 | 4 | Aug 4, 2015 17:28:05 GMT+04:00 | Aug 6, 2015 01:32:21 GMT+04:00 |
| 197.160.175.238 | 1 | Aug 3, 2015 20:22:56 GMT+04:00 | Aug 3, 2015 20:22:56 GMT+04:00 |
| 197.160.132.199 | 1 | Aug 3, 2015 12:14:40 GMT+04:00 | Aug 3, 2015 12:14:40 GMT+04:00 |
| 197.160.131.19 | 2 | Aug 2, 2015 21:19:11 GMT+04:00 | Aug 3, 2015 00:52:40 GMT+04:00 |
| 197.160.65.71 | 3 | Aug 2, 2015 13:51:44 GMT+04:00 | Aug 2, 2015 15:46:46 GMT+04:00 |
| 197.160.185.174 | 2 | Aug 1, 2015 23:01:56 GMT+04:00 | Aug 1, 2015 23:45:38 GMT+04:00 |
| 197.160.151.195 | 1 | Aug 1, 2015 13:35:55 GMT+04:00 | Aug 1, 2015 13:35:55 GMT+04:00 |
| 197.160.104.126 | 1 | Aug 1, 2015 12:46:03 GMT+04:00 | Aug 1, 2015 12:46:03 GMT+04:00 |
| 197.160.137.179 | 4 | Jul 30, 2015 15:37:55 GMT+04:00 | Jul 30, 2015 16:53:23 GMT+04:00 |
| 197.160.170.144 | 1 | Jul 29, 2015 13:23:28 GMT+04:00 | Jul 29, 2015 13:23:28 GMT+04:00 |
| 197.160.193.100 | 1 | Jul 29, 2015 11:50:05 GMT+04:00 | Jul 29, 2015 11:50:05 GMT+04:00 |
| 197.160.94.35 | 1 | Jul 28, 2015 14:03:12 GMT+04:00 | Jul 28, 2015 14:03:12 GMT+04:00 |
| 197.160.65.66 | 4 | Jul 26, 2015 16:09:08 GMT+04:00 | Jul 27, 2015 13:52:00 GMT+04:00 |
| 197.160.172.221 | 4 | Jul 26, 2015 04:24:10 GMT+04:00 | Jul 26, 2015 15:14:16 GMT+04:00 |
| 197.160.127.123 | 9 | Jul 25, 2015 00:06:42 GMT+04:00 | Jul 25, 2015 04:29:31 GMT+04:00 |
| 197.160.188.220 | 1 | Jul 24, 2015 17:04:13 GMT+04:00 | Jul 24, 2015 17:04:13 GMT+04:00 |
| 197.160.127.158 | 1 | Jul 24, 2015 15:19:12 GMT+04:00 | Jul 24, 2015 15:19:12 GMT+04:00 |
| 197.160.53.227 | 4 | Jul 23, 2015 21:46:51 GMT+04:00 | Jul 24, 2015 02:24:47 GMT+04:00 |
| 197.160.88.99 | 1 | Jul 23, 2015 10:29:50 GMT+04:00 | Jul 23, 2015 10:29:50 GMT+04:00 |
| 197.160.116.244 | 2 | Jul 21, 2015 18:57:22 GMT+04:00 | Jul 23, 2015 04:07:00 GMT+04:00 |
| 197.160.148.123 | 3 | Jul 20, 2015 15:41:59 GMT+04:00 | Jul 21, 2015 02:44:32 GMT+04:00 |
| 197.160.94.119 | 2 | Jul 19, 2015 22:45:51 GMT+04:00 | Jul 20, 2015 04:51:04 GMT+04:00 |
| 197.160.202.177 | 1 | Jul 19, 2015 19:14:21 GMT+04:00 | Jul 19, 2015 19:14:21 GMT+04:00 |
| 197.160.141.146 | 3 | Jul 18, 2015 21:41:28 GMT+04:00 | Jul 19, 2015 07:16:46 GMT+04:00 |
| 197.160.159.114 | 3 | Jul 18, 2015 00:09:44 GMT+04:00 | Jul 18, 2015 02:21:50 GMT+04:00 |
| 197.160.94.128 | 2 | Jul 17, 2015 21:42:58 GMT+04:00 | Jul 17, 2015 21:46:36 GMT+04:00 |
| 197.160.125.168 | 1 | Jul 17, 2015 16:41:22 GMT+04:00 | Jul 17, 2015 16:41:22 GMT+04:00 |
| 197.160.147.22 | 2 | Jul 17, 2015 00:40:01 GMT+04:00 | Jul 17, 2015 01:04:23 GMT+04:00 |
| 197.160.165.107 | 1 | Jul 16, 2015 07:02:14 GMT+04:00 | Jul 16, 2015 07:02:14 GMT+04:00 |
| 197.160.88.176 | 1 | Jul 15, 2015 18:37:34 GMT+04:00 | Jul 15, 2015 18:37:34 GMT+04:00 |
| 197.160.191.197 | 4 | Jul 14, 2015 07:44:10 GMT+04:00 | Jul 14, 2015 17:47:44 GMT+04:00 |
| 197.160.90.183 | 1 | Jul 14, 2015 02:06:28 GMT+04:00 | Jul 14, 2015 02:06:28 GMT+04:00 |
| 197.160.157.21 | 1 | Jul 11, 2015 20:48:24 GMT+04:00 | Jul 11, 2015 20:48:24 GMT+04:00 |
| 197.160.87.221 | 2 | Jul 10, 2015 19:23:57 GMT+04:00 | Jul 10, 2015 19:39:23 GMT+04:00 |
| 197.160.92.121 | 1 | Jul 10, 2015 18:31:04 GMT+04:00 | Jul 10, 2015 18:31:04 GMT+04:00 |
| 197.160.52.170 | 1 | Jul 9, 2015 23:26:19 GMT+04:00 | Jul 9, 2015 23:26:19 GMT+04:00 |

| | | | |
|---|---|---|---|
| 197.160.54.158 | 1 | Jul 9, 2015 22:25:28 GMT+04:00 | Jul 9, 2015 22:25:28 GMT+04:00 |
| 45.103.155.115 | 1 | Jul 9, 2015 06:38:53 GMT+04:00 | Jul 9, 2015 06:38:53 GMT+04:00 |
| 105.47.222.87 | 2 | Jul 8, 2015 17:54:43 GMT+04:00 | Jul 8, 2015 18:21:14 GMT+04:00 |
| 105.42.2.208 | 1 | Jul 8, 2015 02:04:42 GMT+04:00 | Jul 8, 2015 02:04:42 GMT+04:00 |
| 105.43.147.124 | 1 | Jul 8, 2015 00:03:15 GMT+04:00 | Jul 8, 2015 00:03:15 GMT+04:00 |
| 45.98.166.47 | 2 | Jul 5, 2015 22:03:41 GMT+04:00 | Jul 5, 2015 22:25:01 GMT+04:00 |
| 45.96.221.239 | 1 | Jul 5, 2015 18:32:12 GMT+04:00 | Jul 5, 2015 18:32:12 GMT+04:00 |
| 45.97.234.131 | 1 | Jul 4, 2015 20:52:51 GMT+04:00 | Jul 4, 2015 20:52:51 GMT+04:00 |
| 45.98.99.151 | 1 | Jul 3, 2015 17:33:47 GMT+04:00 | Jul 3, 2015 17:33:47 GMT+04:00 |
| 105.46.101.66 | 1 | Jul 3, 2015 17:11:32 GMT+04:00 | Jul 3, 2015 17:11:32 GMT+04:00 |
| 45.103.123.89 | 2 | Jul 2, 2015 17:50:44 GMT+04:00 | Jul 2, 2015 18:24:01 GMT+04:00 |
| 45.103.220.148 | 1 | Jul 1, 2015 17:53:04 GMT+04:00 | Jul 1, 2015 17:53:04 GMT+04:00 |
| 105.46.5.207 | 1 | Jun 30, 2015 07:55:22 GMT+04:00 | Jun 30, 2015 07:55:22 GMT+04:00 |
| 197.160.172.43 | 2 | Jun 28, 2015 12:21:05 GMT+04:00 | Jun 28, 2015 15:44:33 GMT+04:00 |
| 197.160.188.80 | 3 | Jun 27, 2015 21:11:08 GMT+04:00 | Jun 27, 2015 21:33:13 GMT+04:00 |
| 197.160.109.104 | 4 | Jun 26, 2015 14:20:57 GMT+04:00 | Jun 27, 2015 15:00:03 GMT+04:00 |
| 197.160.140.226 | 1 | Jun 26, 2015 05:20:24 GMT+04:00 | Jun 26, 2015 05:20:24 GMT+04:00 |
| 197.160.122.41 | 2 | Jun 25, 2015 09:03:06 GMT+04:00 | Jun 25, 2015 16:39:14 GMT+04:00 |
| 197.160.82.153 | 6 | Jun 23, 2015 16:54:05 GMT+04:00 | Jun 23, 2015 22:28:37 GMT+04:00 |
| 197.160.113.21 | 1 | Jun 22, 2015 16:56:54 GMT+04:00 | Jun 22, 2015 16:56:54 GMT+04:00 |
| 197.160.200.222 | 1 | Jun 22, 2015 05:18:44 GMT+04:00 | Jun 22, 2015 05:18:44 GMT+04:00 |
| 197.160.66.224 | 1 | Jun 21, 2015 18:49:19 GMT+04:00 | Jun 21, 2015 18:49:19 GMT+04:00 |
| 197.160.117.227 | 1 | Jun 21, 2015 01:43:22 GMT+04:00 | Jun 21, 2015 01:43:22 GMT+04:00 |
| 197.160.191.85 | 2 | Jun 18, 2015 20:25:35 GMT+04:00 | Jun 19, 2015 16:50:10 GMT+04:00 |
| 45.97.46.64 | 3 | Jun 16, 2015 21:51:30 GMT+04:00 | Jun 16, 2015 23:57:03 GMT+04:00 |
| 45.98.11.57 | 4 | Jun 15, 2015 20:00:55 GMT+04:00 | Jun 15, 2015 20:53:42 GMT+04:00 |
| 105.32.208.137 | 2 | Jun 15, 2015 01:55:39 GMT+04:00 | Jun 15, 2015 03:17:36 GMT+04:00 |
| 45.103.165.84 | 1 | Jun 14, 2015 22:16:52 GMT+04:00 | Jun 14, 2015 22:16:52 GMT+04:00 |
| 45.96.169.28 | 2 | Jun 13, 2015 18:37:51 GMT+04:00 | Jun 13, 2015 19:27:26 GMT+04:00 |
| 197.160.166.118 | 1 | Jun 11, 2015 18:55:24 GMT+04:00 | Jun 11, 2015 18:55:24 GMT+04:00 |
| 197.160.72.183 | 3 | Jun 7, 2015 21:03:34 GMT+04:00 | Jun 10, 2015 00:24:34 GMT+04:00 |
| 197.160.203.14 | 2 | Jun 6, 2015 19:50:17 GMT+04:00 | Jun 7, 2015 14:47:34 GMT+04:00 |
| 197.160.127.198 | 1 | Jun 6, 2015 00:49:02 GMT+04:00 | Jun 6, 2015 00:49:02 GMT+04:00 |
| 197.160.171.188 | 7 | Jun 2, 2015 12:49:23 GMT+04:00 | Jun 4, 2015 23:57:02 GMT+04:00 |
| 197.160.175.62 | 1 | May 31, 2015 23:36:27 GMT+04:00 | May 31, 2015 23:36:27 GMT+04:00 |
| 197.160.146.157 | 1 | May 30, 2015 15:57:41 GMT+04:00 | May 30, 2015 15:57:41 GMT+04:00 |
| 197.160.72.15 | 3 | May 27, 2015 20:00:02 GMT+04:00 | May 28, 2015 11:15:15 GMT+04:00 |
| 197.160.163.78 | 9 | May 25, 2015 05:03:09 GMT+04:00 | May 27, 2015 09:28:47 GMT+04:00 |
| 197.160.78.73 | 1 | May 24, 2015 12:39:53 GMT+04:00 | May 24, 2015 12:39:53 GMT+04:00 |
| 197.160.54.187 | 1 | May 24, 2015 03:52:56 GMT+04:00 | May 24, 2015 03:52:56 GMT+04:00 |
| 197.160.53.139 | 3 | May 22, 2015 03:28:55 GMT+04:00 | May 23, 2015 03:03:50 GMT+04:00 |
| 45.99.255.125 | 1 | May 21, 2015 01:19:16 GMT+04:00 | May 21, 2015 01:19:16 GMT+04:00 |
| 105.43.55.5 | 2 | May 19, 2015 02:19:03 GMT+04:00 | May 19, 2015 03:21:37 GMT+04:00 |
| 45.99.250.120 | 6 | May 15, 2015 19:21:42 GMT+04:00 | May 16, 2015 18:47:10 GMT+04:00 |
| 45.97.203.65 | 1 | May 14, 2015 17:18:11 GMT+04:00 | May 14, 2015 17:18:11 GMT+04:00 |
| 197.160.202.142 | 14 | May 11, 2015 01:48:23 GMT+04:00 | May 12, 2015 21:54:05 GMT+04:00 |
| 197.160.153.82 | 404 | Nov 2, 2014 01:34:05 GMT+04:00 | May 9, 2015 20:51:15 GMT+04:00 |
| 197.160.180.107 | 2 | Mar 31, 2015 16:27:31 GMT+04:00 | Mar 31, 2015 17:02:03 GMT+04:00 |
| 197.160.117.219 | 3 | Mar 14, 2015 20:34:54 GMT+04:00 | Mar 18, 2015 22:10:03 GMT+04:00 |
| 105.46.39.90 | 2 | Mar 13, 2015 00:09:13 GMT+04:00 | Mar 13, 2015 02:01:40 GMT+04:00 |
| 45.100.140.173 | 5 | Mar 11, 2015 14:18:01 GMT+04:00 | Mar 12, 2015 01:02:44 GMT+04:00 |

| | | | |
|---|---|---|---|
| 105.37.178.18 | 5 | Mar 10, 2015 15:49:07 GMT+04:00 | Mar 11, 2015 09:32:33 GMT+04:00 |
| 45.103.176.34 | 2 | Mar 9, 2015 08:41:42 GMT+04:00 | Mar 9, 2015 09:28:37 GMT+04:00 |
| 197.160.163.232 | 1 | Mar 2, 2015 20:00:35 GMT+04:00 | Mar 2, 2015 20:00:35 GMT+04:00 |
| 197.160.70.168 | 5 | Feb 20, 2015 16:49:45 GMT+04:00 | Feb 21, 2015 01:44:38 GMT+04:00 |
| 197.160.213.12 | 1 | Feb 13, 2015 22:50:38 GMT+04:00 | Feb 13, 2015 22:50:38 GMT+04:00 |
| 197.160.206.21 | 3 | Feb 8, 2015 00:29:03 GMT+04:00 | Feb 10, 2015 19:41:08 GMT+04:00 |
| 197.160.99.64 | 2 | Jan 31, 2015 20:02:46 GMT+04:00 | Jan 31, 2015 21:16:41 GMT+04:00 |
| 197.160.188.134 | 2 | Jan 31, 2015 03:32:15 GMT+04:00 | Jan 31, 2015 03:32:42 GMT+04:00 |
| 197.160.81.62 | 2 | Jan 21, 2015 14:33:27 GMT+04:00 | Jan 21, 2015 15:33:18 GMT+04:00 |
| 197.160.188.135 | 4 | Jan 4, 2015 21:24:25 GMT+04:00 | Jan 5, 2015 02:24:19 GMT+04:00 |
| 197.160.92.14 | 3 | Dec 17, 2014 10:20:13 GMT+04:00 | Dec 17, 2014 10:20:16 GMT+04:00 |
| 197.160.90.73 | 7 | Dec 15, 2014 14:25:46 GMT+04:00 | Dec 17, 2014 03:18:22 GMT+04:00 |
| 197.160.77.69 | 1 | Dec 14, 2014 22:12:42 GMT+04:00 | Dec 14, 2014 22:12:42 GMT+04:00 |
| 197.160.109.250 | 11 | Dec 10, 2014 17:47:15 GMT+04:00 | Dec 13, 2014 11:40:08 GMT+04:00 |
| 197.160.124.168 | 1 | Dec 10, 2014 09:27:41 GMT+04:00 | Dec 10, 2014 09:27:41 GMT+04:00 |
| 197.160.71.194 | 6 | Dec 9, 2014 08:54:30 GMT+04:00 | Dec 10, 2014 03:18:08 GMT+04:00 |
| 197.160.169.180 | 2 | Dec 8, 2014 22:26:40 GMT+04:00 | Dec 9, 2014 04:03:25 GMT+04:00 |
| 197.160.63.136 | 8 | Dec 7, 2014 00:00:41 GMT+04:00 | Dec 8, 2014 20:21:11 GMT+04:00 |
| 213.5.70.175 | 1 | Dec 7, 2014 03:28:54 GMT+04:00 | Dec 7, 2014 03:28:54 GMT+04:00 |
| 197.160.151.232 | 9 | Dec 5, 2014 12:49 GMT+04:00 | Dec 6, 2014 23:10:06 GMT+04:00 |
| 197.160.67.246 | 12 | Dec 1, 2014 18:06:40 GMT+04:00 | Dec 4, 2014 17:09:27 GMT+04:00 |
| 197.160.72.245 | 8 | Nov 28, 2014 13:21:23 GMT+04:00 | Nov 30, 2014 16:37:59 GMT+04:00 |
| 197.160.106.172 | 17 | Nov 20, 2014 00:08:44 GMT+04:00 | Nov 27, 2014 22:16:03 GMT+04:00 |
| 80.82.68.174 | 1 | Nov 27, 2014 20:02:50 GMT+04:00 | Nov 27, 2014 20:02:50 GMT+04:00 |
| 41.234.181.254 | 1 | Nov 22, 2014 19:00:11 GMT+04:00 | Nov 22, 2014 19:00:11 GMT+04:00 |
| 41.234.249.138 | 6 | Nov 20, 2014 18:42:26 GMT+04:00 | Nov 22, 2014 10:08:01 GMT+04:00 |
| 197.160.91.137 | 17 | Nov 11, 2014 21:40:31 GMT+04:00 | Nov 19, 2014 01:48:01 GMT+04:00 |
| 197.160.131.242 | 23 | Nov 2, 2014 18:19:44 GMT+04:00 | Nov 11, 2014 01:07:35 GMT+04:00 |
| 41.234.194.237 | 3 | Nov 5, 2014 16:47:00 GMT+04:00 | Nov 5, 2014 20:58:29 GMT+04:00 |
| 197.160.63.215 | 5 | Oct 29, 2014 17:17:42 GMT+04:00 | Oct 30, 2014 18:38:16 GMT+04:00 |
| 197.160.145.147 | 12 | Oct 20, 2014 07:18:12 GMT+04:00 | Oct 27, 2014 22:16:53 GMT+04:00 |
| 41.234.150.204 | 1 | Oct 25, 2014 21:53:59 GMT+04:00 | Oct 25, 2014 21:53:59 GMT+04:00 |
| 197.160.121.23 | 1 | Oct 18, 2014 12:43:12 GMT+04:00 | Oct 18, 2014 12:43:12 GMT+04:00 |
| 197.160.91.69 | 1 | Oct 17, 2014 03:19:01 GMT+04:00 | Oct 17, 2014 03:19:01 GMT+04:00 |
| 197.160.109.107 | 9 | Oct 8, 2014 17:44:56 GMT+04:00 | Oct 15, 2014 20:04:44 GMT+04:00 |
| 197.160.183.38 | 1 | Oct 5, 2014 15:57:54 GMT+04:00 | Oct 5, 2014 15:57:54 GMT+04:00 |
| 41.77.137.9 | 1 | Sep 19, 2014 23:31:56 GMT+04:00 | Sep 19, 2014 23:31:56 GMT+04:00 |
| 41.234.246.163 | 1 | Sep 19, 2014 05:38:20 GMT+04:00 | Sep 19, 2014 05:38:20 GMT+04:00 |
| 197.160.165.173 | 13 | Sep 15, 2014 22:46:51 GMT+04:00 | Sep 19, 2014 04:45:33 GMT+04:00 |
| 197.160.110.33 | 15 | Sep 5, 2014 01:23:29 GMT+04:00 | Sep 14, 2014 12:20:45 GMT+04:00 |
| 82.199.150.134 | 1 | Sep 4, 2014 02:13:21 GMT+04:00 | Sep 4, 2014 02:13:21 GMT+04:00 |
| 197.160.131.73 | 12 | Aug 24, 2014 16:04:18 GMT+04:00 | Sep 2, 2014 04:10:02 GMT+04:00 |
| 46.151.211.187 | 1 | Aug 29, 2014 20:46:51 GMT+04:00 | Aug 29, 2014 20:46:51 GMT+04:00 |
| 46.151.211.47 | 1 | Aug 26, 2014 11:19:14 GMT+04:00 | Aug 26, 2014 11:19:14 GMT+04:00 |
| 46.151.211.42 | 1 | Aug 25, 2014 17:50:02 GMT+04:00 | Aug 25, 2014 17:50:02 GMT+04:00 |
| 197.160.121.10 | 3 | Aug 22, 2014 02:11:45 GMT+04:00 | Aug 23, 2014 13:32:24 GMT+04:00 |
| 197.160.91.124 | 3 | Aug 21, 2014 02:25:05 GMT+04:00 | Aug 21, 2014 08:05:36 GMT+04:00 |
| 197.160.67.176 | 2 | Aug 20, 2014 00:07:21 GMT+04:00 | Aug 20, 2014 07:18:10 GMT+04:00 |
| 197.160.135.174 | 1 | Aug 19, 2014 12:47:26 GMT+04:00 | Aug 19, 2014 12:47:26 GMT+04:00 |
| 197.160.74.2 | 1 | Aug 18, 2014 02:04:19 GMT+04:00 | Aug 18, 2014 02:04:19 GMT+04:00 |
| 197.160.66.77 | 2 | Aug 15, 2014 06:38:32 GMT+04:00 | Aug 16, 2014 02:24:15 GMT+04:00 |

| | | | |
|---|---|---|---|
| 197.160.110.94 | 1 | Aug 12, 2014 22:31:33 GMT+04:00 | Aug 12, 2014 22:31:33 GMT+04:00 |
| 197.160.83.6 | 17 | Jul 30, 2014 12:26:09 GMT+04:00 | Aug 12, 2014 00:52:03 GMT+04:00 |
| 105.192.91.117 | 1 | Jul 21, 2014 15:12:21 GMT+04:00 | Jul 21, 2014 15:12:21 GMT+04:00 |
| 197.160.149.49 | 6 | Jul 15, 2014 14:32:22 GMT+04:00 | Jul 20, 2014 00:38:08 GMT+04:00 |
| 41.234.244.168 | 1 | Jul 13, 2014 18:52:50 GMT+04:00 | Jul 13, 2014 18:52:50 GMT+04:00 |
| 197.160.79.42 | 1 | Jul 11, 2014 16:24:25 GMT+04:00 | Jul 11, 2014 16:24:25 GMT+04:00 |
| 105.192.38.5 | 1 | Jul 8, 2014 18:30:55 GMT+04:00 | Jul 8, 2014 18:30:55 GMT+04:00 |
| 105.41.133.34 | 1 | Jul 5, 2014 04:35:42 GMT+04:00 | Jul 5, 2014 04:35:42 GMT+04:00 |
| 197.222.50.237 | 1 | Jul 3, 2014 04:00:06 GMT+04:00 | Jul 3, 2014 04:00:06 GMT+04:00 |
| 197.160.156.63 | 2 | Jul 1, 2014 02:48:16 GMT+04:00 | Jul 1, 2014 02:48:16 GMT+04:00 |
| 197.160.65.30 | 1 | Jun 26, 2014 19:02:21 GMT+04:00 | Jun 26, 2014 19:02:21 GMT+04:00 |
| 105.35.160.118 | 2 | Jun 25, 2014 23:16:28 GMT+04:00 | Jun 26, 2014 00:46:37 GMT+04:00 |
| 105.34.67.5 | 1 | Jun 24, 2014 21:02:06 GMT+04:00 | Jun 24, 2014 21:02:06 GMT+04:00 |
| 105.33.201.125 | 1 | Jun 24, 2014 02:02:38 GMT+04:00 | Jun 24, 2014 02:02:38 GMT+04:00 |
| 105.34.153.244 | 1 | Jun 22, 2014 21:46:05 GMT+04:00 | Jun 22, 2014 21:46:05 GMT+04:00 |
| 105.35.212.34 | 1 | Jun 18, 2014 16:02:40 GMT+04:00 | Jun 18, 2014 16:02:40 GMT+04:00 |
| 105.41.170.24 | 1 | Jun 4, 2014 07:37:11 GMT+04:00 | Jun 4, 2014 07:37:11 GMT+04:00 |
| 41.91.101.135 | 1 | Jun 2, 2014 22:55:50 GMT+04:00 | Jun 2, 2014 22:55:50 GMT+04:00 |
| 105.34.83.62 | 1 | Jun 2, 2014 03:33:51 GMT+04:00 | Jun 2, 2014 03:33:51 GMT+04:00 |
| 105.40.70.130 | 1 | May 30, 2014 21:45:29 GMT+04:00 | May 30, 2014 21:45:29 GMT+04:00 |
| 105.41.218.249 | 1 | May 24, 2014 13:57:55 GMT+04:00 | May 24, 2014 13:57:55 GMT+04:00 |
| 197.150.39.232 | 4 | May 22, 2014 16:19:53 GMT+04:00 | May 22, 2014 18:17:22 GMT+04:00 |
| 197.150.207.12 | 1 | May 17, 2014 15:47:19 GMT+04:00 | May 17, 2014 15:47:19 GMT+04:00 |
| 105.41.242.97 | 2 | May 10, 2014 09:20:06 GMT+04:00 | May 10, 2014 09:59:51 GMT+04:00 |
| 105.192.134.175 | 4 | May 8, 2014 16:52:38 GMT+04:00 | May 8, 2014 23:01:40 GMT+04:00 |
| 105.194.184.236 | 1 | May 7, 2014 03:36:37 GMT+04:00 | May 7, 2014 03:36:37 GMT+04:00 |
| 105.42.129.4 | 1 | Apr 26, 2014 16:00:36 GMT+04:00 | Apr 26, 2014 16:00:36 GMT+04:00 |
| 197.222.102.78 | 1 | Apr 24, 2014 08:24:55 GMT+04:00 | Apr 24, 2014 08:24:55 GMT+04:00 |
| 197.150.222.38 | 1 | Apr 23, 2014 21:05:07 GMT+04:00 | Apr 23, 2014 21:05:07 GMT+04:00 |
| 197.223.205.189 | 2 | Apr 22, 2014 18:46:42 GMT+04:00 | Apr 22, 2014 18:54:35 GMT+04:00 |
| 41.91.233.51 | 1 | Apr 20, 2014 06:36:52 GMT+04:00 | Apr 20, 2014 06:36:52 GMT+04:00 |
| 105.34.153.114 | 1 | Apr 20, 2014 06:05:35 GMT+04:00 | Apr 20, 2014 06:05:35 GMT+04:00 |
| 41.91.37.173 | 2 | Apr 20, 2014 05:57:33 GMT+04:00 | Apr 20, 2014 06:02:06 GMT+04:00 |
| 105.35.165.237 | 2 | Apr 17, 2014 19:25:43 GMT+04:00 | Apr 17, 2014 19:28:27 GMT+04:00 |
| 197.150.73.201 | 2 | Apr 13, 2014 14:34:35 GMT+04:00 | Apr 13, 2014 16:43:34 GMT+04:00 |
| 105.32.211.60 | 1 | Apr 11, 2014 14:47:17 GMT+04:00 | Apr 11, 2014 14:47:17 GMT+04:00 |
| 197.150.0.207 | 3 | Apr 8, 2014 14:50:46 GMT+04:00 | Apr 9, 2014 13:50:59 GMT+04:00 |
| 105.182.168.146 | 3 | Apr 7, 2014 11:25:53 GMT+04:00 | Apr 7, 2014 11:44:18 GMT+04:00 |
| 105.192.4.165 | 1 | Apr 6, 2014 13:31:10 GMT+04:00 | Apr 6, 2014 13:31:10 GMT+04:00 |
| 197.151.119.162 | 1 | Apr 5, 2014 10:36:28 GMT+04:00 | Apr 5, 2014 10:36:28 GMT+04:00 |
| 105.192.66.33 | 1 | Apr 4, 2014 07:42:20 GMT+04:00 | Apr 4, 2014 07:42:20 GMT+04:00 |
| 105.194.24.182 | 1 | Apr 3, 2014 06:11:09 GMT+04:00 | Apr 3, 2014 06:11:09 GMT+04:00 |
| 197.151.157.221 | 2 | Apr 2, 2014 22:15:03 GMT+04:00 | Apr 3, 2014 00:53:43 GMT+04:00 |
| 105.33.45.220 | 1 | Apr 2, 2014 12:40:12 GMT+04:00 | Apr 2, 2014 12:40:12 GMT+04:00 |
| 197.151.158.75 | 1 | Mar 30, 2014 07:08:20 GMT+04:00 | Mar 30, 2014 07:08:20 GMT+04:00 |
| 105.192.129.215 | 4 | Mar 25, 2014 17:57:20 GMT+04:00 | Mar 25, 2014 23:49:03 GMT+04:00 |
| 197.222.235.233 | 1 | Mar 23, 2014 11:53:02 GMT+04:00 | Mar 23, 2014 11:53:02 GMT+04:00 |
| 41.129.32.88 | 3 | Mar 17, 2014 10:45:48 GMT+04:00 | Mar 18, 2014 19:32:22 GMT+04:00 |
| 41.129.101.140 | 1 | Mar 16, 2014 08:39:17 GMT+04:00 | Mar 16, 2014 08:39:17 GMT+04:00 |
| 105.194.110.25 | 2 | Mar 10, 2014 21:39:38 GMT+04:00 | Mar 10, 2014 22:02:18 GMT+04:00 |
| 105.183.130.46 | 1 | Mar 9, 2014 06:14:04 GMT+04:00 | Mar 9, 2014 06:14:04 GMT+04:00 |

| | | | |
|---|---|---|---|
| 41.91.143.39 | 2 | Mar 8, 2014 09:06:09 GMT+04:00 | Mar 8, 2014 09:08:01 GMT+04:00 |
| 105.192.31.172 | 1 | Mar 7, 2014 09:26:21 GMT+04:00 | Mar 7, 2014 09:26:21 GMT+04:00 |
| 105.182.36.215 | 2 | Mar 6, 2014 03:30:28 GMT+04:00 | Mar 6, 2014 03:34:39 GMT+04:00 |
| 197.151.53.179 | 1 | Mar 4, 2014 09:51:50 GMT+04:00 | Mar 4, 2014 09:51:50 GMT+04:00 |
| 105.192.230.43 | 1 | Mar 1, 2014 09:14:46 GMT+04:00 | Mar 1, 2014 09:14:46 GMT+04:00 |
| 197.222.149.209 | 1 | Feb 24, 2014 16:26:24 GMT+04:00 | Feb 24, 2014 16:26:24 GMT+04:00 |
| 105.183.129.21 | 1 | Feb 23, 2014 18:35:34 GMT+04:00 | Feb 23, 2014 18:35:34 GMT+04:00 |
| 41.178.248.175 | 1 | Feb 14, 2014 22:21:01 GMT+04:00 | Feb 14, 2014 22:21:01 GMT+04:00 |
| 197.38.235.237 | 1 | Feb 13, 2014 22:59:40 GMT+04:00 | Feb 13, 2014 22:59:40 GMT+04:00 |
| 197.38.106.144 | 1 | Feb 13, 2014 21:21:00 GMT+04:00 | Feb 13, 2014 21:21:00 GMT+04:00 |
| 41.196.247.85 | 1 | Feb 13, 2014 21:12:19 GMT+04:00 | Feb 13, 2014 21:12:19 GMT+04:00 |
| 41.129.26.0 | 1 | Feb 13, 2014 20:32:53 GMT+04:00 | Feb 13, 2014 20:32:53 GMT+04:00 |
| 41.129.142.145 | 1 | Feb 13, 2014 19:49:13 GMT+04:00 | Feb 13, 2014 19:49:13 GMT+04:00 |
| 41.178.211.108 | 2 | Feb 13, 2014 19:31:58 GMT+04:00 | Feb 13, 2014 19:37:51 GMT+04:00 |
| 41.129.5.155 | 6 | Feb 5, 2014 21:13:25 GMT+04:00 | Feb 8, 2014 22:24:22 GMT+04:00 |
| 41.178.238.125 | 2 | Jan 30, 2014 00:31:04 GMT+04:00 | Jan 30, 2014 00:45:58 GMT+04:00 |
| 41.178.224.163 | 1 | Jan 29, 2014 05:30:11 GMT+04:00 | Jan 29, 2014 05:30:11 GMT+04:00 |
| 41.196.73.151 | 4 | Jan 22, 2014 23:15:59 GMT+04:00 | Jan 28, 2014 02:46:53 GMT+04:00 |
| 41.129.76.236 | 5 | Jan 18, 2014 00:00:55 GMT+04:00 | Jan 21, 2014 23:42:09 GMT+04:00 |
| 41.129.80.206 | 3 | Jan 17, 2014 17:10:28 GMT+04:00 | Jan 17, 2014 18:00:30 GMT+04:00 |
| 41.129.11.66 | 4 | Jan 16, 2014 16:12:28 GMT+04:00 | Jan 16, 2014 21:06:43 GMT+04:00 |
| 41.129.71.62 | 5 | Jan 13, 2014 17:36:09 GMT+04:00 | Jan 14, 2014 15:44:39 GMT+04:00 |
| 41.178.228.177 | 1 | Jan 11, 2014 07:30:32 GMT+04:00 | Jan 11, 2014 07:30:32 GMT+04:00 |
| 41.196.64.50 | 1 | Jan 10, 2014 05:16:55 GMT+04:00 | Jan 10, 2014 05:16:55 GMT+04:00 |
| 41.129.4.185 | 4 | Jan 8, 2014 03:18:19 GMT+04:00 | Jan 8, 2014 09:01:32 GMT+04:00 |
| 41.129.9.182 | 8 | Dec 27, 2013 22:37:05 GMT+04:00 | Jan 7, 2014 07:35:05 GMT+04:00 |
| 41.129.182.184 | 2 | Dec 23, 2013 19:52:51 GMT+04:00 | Dec 23, 2013 21:25:16 GMT+04:00 |
| 41.129.29.135 | 6 | Dec 21, 2013 06:42:53 GMT+04:00 | Dec 23, 2013 16:21:38 GMT+04:00 |
| 41.129.117.11 | 3 | Dec 17, 2013 17:34:13 GMT+04:00 | Dec 19, 2013 04:04:07 GMT+04:00 |
| 41.196.236.201 | 6 | Dec 13, 2013 00:34:07 GMT+04:00 | Dec 16, 2013 14:51:08 GMT+04:00 |
| 41.178.211.244 | 7 | Dec 8, 2013 08:04:38 GMT+04:00 | Dec 10, 2013 09:43:45 GMT+04:00 |
| 46.21.146.190 | 1 | Dec 9, 2013 02:58:11 GMT+04:00 | Dec 9, 2013 02:58:11 GMT+04:00 |
| 41.129.68.25 | 3 | Dec 7, 2013 18:00:25 GMT+04:00 | Dec 8, 2013 05:38:25 GMT+04:00 |
| 41.129.43.166 | 1 | Dec 5, 2013 15:33:38 GMT+04:00 | Dec 5, 2013 15:33:38 GMT+04:00 |
| 41.129.73.63 | 1 | Dec 5, 2013 13:25:59 GMT+04:00 | Dec 5, 2013 13:25:59 GMT+04:00 |
| 41.196.241.30 | 4 | Dec 2, 2013 17:09:31 GMT+04:00 | Dec 3, 2013 19:30:35 GMT+04:00 |
| 41.129.58.120 | 1 | Nov 24, 2013 08:18:09 GMT+04:00 | Nov 24, 2013 08:18:09 GMT+04:00 |
| 41.178.236.23 | 15 | Nov 9, 2013 18:13:35 GMT+04:00 | Nov 23, 2013 08:40:51 GMT+04:00 |
| 41.129.67.154 | 2 | Nov 4, 2013 18:24:39 GMT+04:00 | Nov 4, 2013 19:13:08 GMT+04:00 |
| 41.178.232.46 | 9 | Oct 22, 2013 02:07:28 GMT+04:00 | Nov 1, 2013 17:20:49 GMT+04:00 |
| 41.129.3.240 | 7 | Oct 14, 2013 00:16:40 GMT+04:00 | Oct 17, 2013 05:06:29 GMT+04:00 |
| 41.129.72.107 | 2 | Oct 9, 2013 19:03:08 GMT+04:00 | Oct 10, 2013 14:44:13 GMT+04:00 |
| 41.178.225.64 | 1 | Oct 4, 2013 07:15:50 GMT+04:00 | Oct 4, 2013 07:15:50 GMT+04:00 |
| 41.129.81.171 | 2 | Oct 1, 2013 01:21:27 GMT+04:00 | Oct 2, 2013 02:59:11 GMT+04:00 |
| 41.178.238.101 | 1 | Sep 27, 2013 12:07:10 GMT+04:00 | Sep 27, 2013 12:07:10 GMT+04:00 |
| 41.129.37.230 | 2 | Sep 26, 2013 00:35:18 GMT+04:00 | Sep 26, 2013 00:59:11 GMT+04:00 |
| 41.196.244.208 | 1 | Sep 19, 2013 16:07:31 GMT+04:00 | Sep 19, 2013 16:07:31 GMT+04:00 |
| 41.129.114.27 | 2 | Sep 16, 2013 15:40:34 GMT+04:00 | Sep 16, 2013 18:05:21 GMT+04:00 |
| 41.178.222.133 | 5 | Sep 8, 2013 23:20:14 GMT+04:00 | Sep 14, 2013 08:59:22 GMT+04:00 |
| 41.178.247.136 | 4 | Sep 2, 2013 00:32:08 GMT+04:00 | Sep 3, 2013 08:29:11 GMT+04:00 |

| 41.129.83.156 | 2 | Aug 28, 2013 04:13:48 GMT+04:00 | Aug 28, 2013 04:20:26 GMT+04:00 |
| 41.178.135.135 | 1 | Aug 24, 2013 21:14:53 GMT+04:00 | Aug 24, 2013 21:14:53 GMT+04:00 |
| 41.129.5.237 | 1 | Aug 20, 2013 19:14:41 GMT+04:00 | Aug 20, 2013 19:14:41 GMT+04:00 |
| 41.129.13.246 | 9 | Aug 17, 2013 09:51:51 GMT+04:00 | Aug 19, 2013 11:34:28 GMT+04:00 |
| 41.129.7.34 | 1 | Aug 15, 2013 07:28:33 GMT+04:00 | Aug 15, 2013 07:28:33 GMT+04:00 |
| 41.178.210.133 (Signup) | 1 | Aug 14, 2013 14:05:52 GMT+04:00 | Aug 14, 2013 14:05:52 GMT+04:00 |

| IP Protection | Disabled | [Toggle] |

## Restrictions

| Restriction | Attack Case ID | Time Restricted | Time Lifted |
|---|---|---|---|

No restrictions on this account.

## Banks

| Type | Status | Confirmed | Bank Name | Name | Routing # | Bank Acct # |
|---|---|---|---|---|---|---|

No Banks on file

## Credit cards

| Type | Status | Confirmed | Name | Card Nick Name | CC Number | Exp. | Currency | Issuer |
|---|---|---|---|---|---|---|---|---|
| VISA | Active Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-6782 | ██████ | EGP | |
| VISA | Active Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-7624 | ██████ | EGP | |
| VISA Debit | Active Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-2142 | ██████ | EUR | |
| VISA | Removed Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-8480 | ██████ | EUR | |
| VISA | Inactive Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-3336 | ██████ | GIP | |
| VISA | Inactive Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-6577 | ██████ | AED | |
| VISA | Inactive Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-7428 | ██████ | GBP | |
| VISA | Inactive Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-3424 | ██████ | AED | |
| VISA | Removed Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-1094 | ██████ | GIP | |
| VISA | Inactive Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-6243 | ██████ | AED | |
| VISA | Inactive Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-9065 | ██████ | EUR | |
| VISA | Inactive Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-1407 | ██████ | GIP | |
| VISA | Inactive Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-2818 | ██████ | AED | |
| ████ | Inactive- Expired Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-4205 | ██████ | AED | |
| VISA Debit | Removed Visa-RC | CVV2 RdChg (Refunded) | mohamed omar | | ███████████-1963 | ██████ | EUR | |

## Debit cards

| Type | DC Number | Status | Req Date | Act Date | Exp Date | ATM Limit | POS Limit |
|---|---|---|---|---|---|---|---|

No Debit cards on file

## Secure Card Attributes

| Billing Address: | |
|---|---|
| Secure Card Numbers: | N/A |

Exhibits Page 39

[View all card numbers]

| | |
|---|---|
| Backup Funding Source: | N/A |
| Daily Spending Limit | $500 ⌄ |

**PayPal Cards**

**PayPal Cards Account Details**

| | |
|---|---|
| PayPal Cards Account Number: | |
| Expiration Date: | |
| Account Status: | |
| Funding Source Availability: | Disabled |
| Authorized Users: | Not Available |

**Auctions**

| Auction User ID | Auction Manager User ID |
|---|---|

No Auctions on file

Go to top

**Mobile payments**

| Phone Number | Status | Pending Payment | Notification Preferences | Date Added | Signup Method |
|---|---|---|---|---|---|

No Mobile payments on file

The information is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. If you received this information in error, please contact the sender or delete the material from any computer.

# EXHIBIT 2

| | Platform | Account Number | Txn ID | Created Date | USD Equivalent | Local Currency | Local Currency | Shipping Address | Status | Item Title | Notes | Subject | Counterparty Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | PAYPAL | | 4116 | 1965060904954592 | 12-07-2018 02:54:31 | 29.16 | 29.16 | USD | | Completed | .NET Domain Name Registration - 1 Year (recurring)\|\|Private Registration Services | uni-iptv.netuni-iptv.net | | GoDaddy.com, LLC |
| 500 | PAYPAL | | 4116 | 1965741432575585 | 12-13-2018 16:04:04 | 22.7 | 20 | EUR | Tahir Sinani,1,FERIZAJ,AL,70000 | Completed | | 3 Months USA channels MAC Address: 30:a9:de:06:8d:5eVisar, Kosovo | | VISAR HOTI |
| 668 | PAYPAL | | 4116 | 1967591891180762 3 | 12-30-2018 05:22:18 | 22.16 | 22.16 | USD | | Completed | .COM Domain Name Registration - 1 Year (recurring)\|\|Private Registration Services | universe-tv.comuniverse-tv.com | | GoDaddy.com, LLC |
| 908 | PAYPAL | | 4116 | 1970120651319849 3 | 01-22-2019 05:47:40 | 78.15 | 78.15 | USD | | Completed | .ONLINE Tier 9 Domain Name Registration - Renewal - 1 Year\|\|Full Domain Privacy and Protection (766001) DOP Bundle - Protected Registration - Renewal - 1 Year | UNIVERSEIPTV.ONLINEU NIVERSEIPTV.ONLINE | | GoDaddy.com, LLC |
| 925 | PAYPAL | | 4116 | 1970119833618630 9 | 01-22-2019 05:45:17 | 341.27 | 341.27 | USD | | Completed | .COM Bulk Domain Name Renewal (6-20) (recurring)\|\|.COM Bulk Domain Name Renewal (6-20) (recurring)\|\|.COM Bulk Domain Name Renewal (6-20) (recurring)\|\|.ONLINE Tier 9 Bulk Domain Name Registration (6-20) - Renewal - 1 Year\|\|.ONLINE Tier 9 Bulk Domain Name Registration (6-20) - Renewal - 1 Year\|\|.TV Bulk Domain Name Renewal (6-20) (recurring)\|\|.INFO Bulk Domain Name Renewal (6-20) (recurring)\|\|.ORG Bulk Domain Name Renewal (6-20) (recurring)\|\|.NET Bulk Domain Name Renewal (6-20) (recurring)\|\|Private Registration Services - Renewal\|\|Private Registration Services - Renewal\|\|Private Registration Services - Renewal\|\|Private Registration Services - Renewal\|\|Private Registration Services - Renewal\|\|Private Registration Services - Renewal | UNIVERSEIPTV.COMSKY DEIPTV.COMUNI-IPTV.COMTURBOTV.ONL INEUNIVERSEIPTV.ONLI NEUNIVERSEIPTV.TVUNI VERSEIPTV.INFOUNIVER SEIPTV.ORGUNIVERSEIP TV.NETUNIVERSEIPTV.C OMSKYDEIPTV.COMTUR BOTV.ONLINEUNI-IPTV.COMUNIVERSEIPTV .TVUNIVERSEIPTV.INFOU NIVERSEIPTV.ORGUNIVE RSEIPTV.NE | | GoDaddy.com, LLC |
| 1146 | PAYPAL | | 4116 | 1972524253873449 1 | 02-13-2019 13:15:19 | 32 | 32 | USD | | Completed | EVDTV IPTV 3 MONTH | | | Abdulrahman Mannoun |
| 1147 | PAYPAL | | 4116 | 1972543916738412 2 | 02-13-2019 10:48:17 | 32 | 32 | USD | | Completed | EVDTV IPTV 3 MONTH | | | Abdulrahman Mannoun |
| 1151 | PAYPAL | | 4116 | 1972524253873448 9 | 02-13-2019 13:15:19 | 32 | 32 | USD | | Completed | EVDTV IPTV 3 MONTH | | | |
| 1285 | PAYPAL | | 4116 | 1973748417244394 | 02-24-2019 13:52:38 | 3.4 | 3 | EUR | | Completed | NEXT IPTV - Facture #121 | | | Amor Jaouadi |
| 1310 | PAYPAL | | 4116 | 1973959326601270 2 | 02-26-2019 02:31:14 | 7.94 | 7 | EUR | | Completed | NEXT IPTV - Facture #122 | | | Amor Jaouadi |
| 1313 | PAYPAL | | 4116 | 1974077678255652 | 02-27-2019 07:19:46 | 7.98 | 7 | EUR | | Completed | NEXT IPTV - Facture #124 | | | Amor Jaouadi |
| 1314 | PAYPAL | | 4116 | 1974077678278655 1 | 02-27-2019 07:19:46 | 8.27 | 8.27 | USD | | Completed | NEXT IPTV - Facture #124 | | | |
| 1315 | PAYPAL | | 4116 | 1974077678278654 5 | 02-27-2019 07:19:46 | 7.96 | 7 | EUR | | Completed | NEXT IPTV - Facture #124 | | | Amor Jaouadi |
| 1773 | PAYPAL | | 4116 | 1978386041993642 4 | 04-07-2019 03:37:53 | 8.16 | 8.16 | USD | | Completed | NEXT IPTV - Facture #144 | | | |
| 1774 | PAYPAL | | 4116 | 1978386041986848 8 | 04-07-2019 03:36:07 | 7.87 | 7 | EUR | | Completed | NEXT IPTV - Facture #143 | | | |
| 1775 | PAYPAL | | 4116 | 1978386041986848 7 | 04-07-2019 03:36:07 | 8.16 | 8.16 | USD | | Completed | NEXT IPTV - Facture #143 | | | |
| 1785 | PAYPAL | | 4116 | 1978386041993642 5 | 04-07-2019 03:37:53 | 7.87 | 7 | EUR | | Completed | NEXT IPTV - Facture #144 | | | |
| 1786 | PAYPAL | | 4116 | 1978386041986848 1 | 04-07-2019 03:36:07 | 7.86 | 7 | EUR | | Completed | NEXT IPTV - Facture #143 | | | Amor Jaouadi |
| 1787 | PAYPAL | | 4116 | 1978386041993641 8 | 04-07-2019 03:37:53 | 7.86 | 7 | EUR | | Completed | NEXT IPTV - Facture #144 | | | |
| 1793 | PAYPAL | | 4116 | 1978475260286346 3 | 04-08-2019 17:24:38 | 8.18 | 8.18 | USD | | Completed | NEXT IPTV - Facture #147 | | | |
| 1794 | PAYPAL | | 4116 | 1978475260286346 4 | 04-08-2019 17:24:38 | 7.89 | 7 | EUR | | Completed | NEXT IPTV - Facture #147 | | | |
| 1795 | PAYPAL | | 4116 | 1978475260286345 7 | 04-08-2019 17:24:38 | 7.87 | 7 | EUR | | Completed | NEXT IPTV - Facture #147 | | | Amor Jaouadi |
| 1989 | PAYPAL | | 4116 | 1980343808128597 3 | 04-25-2019 16:57:17 | 12.99 | 12.99 | USD | | Completed | Domain Ownership Protection | UNIVERSEIPTV.COM | | GoDaddy.com, LLC |
| 2206 | PAYPAL | | 4116 | 1982653710868180 4 | 05-16-2019 08:29:24 | 29.95 | 29.95 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Premium DNS universeiptv.com  1 Year starts on 2019-05-16 | Premium DNS universeiptv.com  1 Year starts on 2019-05-16 | | DNSExit.com |
| 2270 | PAYPAL | | 4116 | 1983753942804850 6 | 05-26-2019 21:23:57 | 58.04 | 58.04 | USD | | Completed | URL: http://universeiptv.com Product: Website Blacklist Removal Service [ID: 75NEEUBI-56] | | | |
| 2287 | PAYPAL | | 4116 | 1983753942804850 7 | 05-26-2019 21:23:57 | 56.01 | 49.95 | EUR | | Completed | URL: http://universeiptv.com Product: Website Blacklist Removal Service [ID: 75NEEUBI-56] | | | SiteGuarding CY Ltd. |
| 2341 | PAYPAL | | 4116 | 1983753942804850 0 | 05-26-2019 21:23:57 | 55.91 | 49.95 | EUR | | Completed | URL: http://universeiptv.com Product: Website Blacklist Removal Service [ID: 75NEEUBI-56] | | | |
| 2342 | PAYPAL | | 4116 | 1984082197440464 2 | 05-29-2019 09:52:54 | 22.32 | 22.32 | USD | | Completed | .ONLINE Tier 9 Domain Name Registration - 1 Year\|\|.ONLINE Tier 9 Domain Name Registration - 1  Year\|\|Private Registration Services\|\|Private Registration Services | u-web.onlineuni-web.onlineu-web.onlineuni-web.online | | GoDaddy.com, LLC |
| 2366 | PAYPAL | | 4116 | 1984213331537396 9 | 05-30-2019 08:48:34 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 2663 | PAYPAL | | 4116 | 1987730060602649 2 | 07-01-2019 07:12:53 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 2873 | PAYPAL | | 4116 | 1990590413701807 1 | 07-27-2019 07:55:17 | 2226.55 | 2000 | EUR | Calton,Huddersfield,WEST YORKSHIRE,GB,HD1 6JB | Completed | | | | Ahmed Abd Elghany |
| 2891 | PAYPAL | | 4116 | 1990900895423400 3 | 07-30-2019 12:04:22 | 1002 | 900 | EUR | Calton,Huddersfield,WEST YORKSHIRE,GB,HD1 6JB | Completed | | | | Ahmed Abd Elghany |
| 2902 | PAYPAL | | 4116 | 1991010348497518 4 | 07-31-2019 15:05:56 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO www.facebook.com/universeip) & (www.universeonlinetv.co) | | | Webxplore Technologies |

| | A | B | E | H | J | K | L | M | Y | Z | AA | AB | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3216 | PAYPAL | | 4116 | 1994308958009395 | 08-30-2019 03:46:31 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 3556 | PAYPAL | | 4116 | 1998176536069757 | 10-04-2019 06:49:14 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 3603 | PAYPAL | | 4116 | 1999037197723866 | 10-12-2019 15:22:28 | 22.16 | 22.16 | USD | | Completed | .COM Domain Name Registration - 1 Year (recurring)||Private Registration Services | cms-universe.comcms-universe.com | | GoDaddy.com, LLC |
| 3884 | PAYPAL | | 4116 | 2001036457586419 | 10-30-2019 11:42:48 | 52.36 | 40.73 | GBP | | Completed | .WORLD Tier 23 Domain Name Registration - Renewal - 1 Year||Private Registration Services - Renewal | UNIVERSE-EG.WORLDUNIVERSE-EG.WORLD | | Go Daddy Europe Limited |
| 3968 | PAYPAL | | 4116 | 2001364334299385 | 11-02-2019 07:55:11 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 4267 | PAYPAL | | 4116 | 2004443821448362 | 11-30-2019 14:55:17 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 4294 | PAYPAL | | 4116 | 2004754744049313 | 12-03-2019 09:20:38 | 717.91 | 650 | EUR | Elmessalamia,Zagazig,Al sharkia,EG,44839 | Completed | | مايكل معلم خالصين كده | | Hossam Abd Elghany |
| 4312 | PAYPAL | | 4116 | 2004753781472826 | 12-03-2019 14:02:47 | 60.96 | 47.18 | GBP | | Completed | .NET Domain Name Renewal - 1 Year (recurring)||.COM Domain Name Renewal - 1 Year (recurring)||Private Registration Services - Renewal||Private Registration Services - Renewal | UNI-IPTV.NETUNIVERSE-TV.COMUNI-IPTV.NETUNIVERSE-TV.COM | | Go Daddy Europe Limited |
| 4358 | PAYPAL | | 4116 | 2005324856896795 | 12-08-2019 01:05:58 | 27.15 | 20.68 | GBP | | Completed | .WATCH Tier 16 Domain Name Registration - 1 Year||Full Domain Privacy and Protection||.ONLINE Tier 9 Domain Name Registration - 1 Year||Full Domain Privacy and Protection | universe-ip.watchuniverse-ip.watchuniverse-ip.onlineuniverse-ip.online | | Go Daddy Europe Limited |
| 4361 | PAYPAL | | 4116 | 2005304806688863 | 12-08-2019 00:56:22 | 111.28 | 84.74 | GBP | | Completed | .COM Bulk Domain Name Registration (6-20) (recurring)||Full Domain Privacy and Protection||.ONLINE Tier 9 Bulk Domain Name Registration (6-20) - 1 Year||.WORLD Tier 23 Bulk Domain Name Registration (6-20) - 1 Year||.WATCH Tier 16 Bulk Domain Name Registration (6-20) - 1 Year||Full Domain Privacy and Protection||Full Domain Privacy and Protection||Full Domain Privacy and Protection||Full Domain Privacy and Protection | universalips.comunivers alips.comuniverse-ip.comuniversal-ip.onlineuniversewatch-universe.worlduniverse.watchuniversal-ip.onlineuniversesonline .comwatch-universe.worldi-universe.onlineuniverse.watch | | Go Daddy Europe Limited |
| 4485 | PAYPAL | | 4116 | 2006643166522578 | 12-20-2019 08:45:34 | 500 | 500 | USD | الرياض - حي الرموك,RIYADH,SA,13252 2371 | Completed | | | | Abrar shahwan |
| 4486 | PAYPAL | | 4116 | 2006643166522578 | 12-20-2019 08:45:34 | 500 | 500 | USD | الرياض - حي الرموك,RIYADH,SA,13252 2371 | Completed | | | | Abrar shahwan |
| 4634 | PAYPAL | | 4116 | 2008272362559460 | 01-04-2020 13:37:49 | 989.85 | 989.85 | USD | | Completed | 12 maanden  VIP incl iptv box Amiko ASM | | | |
| 4635 | PAYPAL | | 4116 | 2008272362559461 | 01-04-2020 13:37:49 | 950.25 | 850 | EUR | | Completed | 12 maanden  VIP incl iptv box Amiko ASM | | | |
| 4637 | PAYPAL | | 4116 | 2008272362559460 | 01-04-2020 13:37:49 | 947.92 | 850 | EUR | | Completed | 12 maanden  VIP incl iptv box Amiko ASM | | | expats |
| 4654 | PAYPAL | | 4116 | 2008292008873182 | 01-04-2020 14:50:43 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 4746 | PAYPAL | | 4116 | 2009502111945099 | 01-15-2020 13:12:22 | 430 | 430 | USD | الرياض - حي الرموك,RIYADH,SA,13252 2371 | Completed | | | | Abrar shahwan |
| 4757 | PAYPAL | | 4116 | 2009703140604396 | 01-17-2020 10:00:22 | 70 | 70 | USD | الرياض - حي الرموك,RIYADH,SA,13252 2371 | Completed | | | | Abrar shahwan |
| 4858 | PAYPAL | | 4116 | 2011132100659600 | 01-30-2020 11:32:30 | 500 | 500 | USD | الرياض - حي الرموك,RIYADH,SA,13252 2371 | Completed | | | | Abrar shahwan |
| 4893 | PAYPAL | | 4116 | 2011571559103175 | 02-03-2020 20:03:57 | 31.54 | 24.09 | GBP | | Completed | .COM Domain Name Renewal - 1 Year (recurring)||Private Registration Services - Renewal | UNIVERSEIPTV.COMUNI VERSEIPTV.COM | | Go Daddy Europe Limited |
| 4915 | PAYPAL | | 4116 | 2011811343805627 | 02-05-2020 04:10:46 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 5026 | PAYPAL | | 4116 | 2013240320647986 | 02-18-2020 06:03:03 | 120 | 120 | USD | الرياض - حي الرموك,RIYADH,SA,13252 2371 | Completed | | | | Abrar shahwan |
| 5076 | PAYPAL | | 4116 | 2013569068706038 | 02-21-2020 11:01:51 | 1781.66 | 1650 | EUR | Calton,Huddersfield,WEST YORKSHIRE,GB,HD1 6JB | Completed | | | | Ahmed Abd Elghany |
| 5195 | PAYPAL | | 4116 | 2014889184965213 | 03-04-2020 05:37:00 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 5199 | PAYPAL | | 4116 | 2014887417373272 | 03-04-2020 08:04:45 | 500 | 500 | USD | الرياض - حي الرموك,RIYADH,SA,13252 2371 | Completed | | | | Abrar shahwan |
| 5205 | PAYPAL | | 4116 | 2014669260340413 | 03-02-2020 01:31:28 | 500 | 500 | USD | الرياض - حي الرموك,RIYADH,SA,13252 2371 | Completed | | | | Abrar shahwan |
| 5331 | PAYPAL | | 4116 | 2016628756606719 | 03-20-2020 08:10:19 | 28.16 | 28.16 | USD | | Completed | .COM Domain Name Renewal - 1 Year (recurring)||Private Registration Services - Renewal | UNI-IPTV.COMUNI-IPTV.COM | | GoDaddy.com, LLC |
| 5425 | PAYPAL | | 4116 | 2017746278908663 | 03-30-2020 07:20:45 | 1290 | 1290 | USD | 22 souq abadani street,alexandria,EG,21552 | Completed | | | | universe host |
| 5462 | PAYPAL | | 4116 | 2017947967230250 | 04-01-2020 10:59:06 | 2197.8 | 2000 | EUR | Elmessalamia,Zagazig,Al sharkia,EG,44839 | Completed | | | | Hossam Abd Elghany |
| 5575 | PAYPAL | | 4116 | 2019267627569318 | 04-13-2020 11:08:18 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |

| | A | B | E | H | J | K | L | M | Y | Z | AA | AB | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5595 | PAYPAL | | 4116 | 20192856877137681 | 04-13-2020 04:05:04 | 3000 | 3000 | USD | 22 souq abadani street,alexandria,EG,21552 | Completed | | | universe host |
| 5656 | PAYPAL | | 4116 | 20201666429711857 | 04-21-2020 06:35:06 | 500 | 500 | USD | البتر، حي الجموك,2371,RIYADH,SA,13252 | Completed | | | Abrar shahwan |
| 5659 | PAYPAL | | 4116 | 20202753065775182 | 04-22-2020 05:04:08 | 3254.14 | 3000 | EUR | Elmessalamia,Zagazig,Al sharkia,EG,44839 | Completed | | | Hossam Abd Elghany |
| 5746 | PAYPAL | | 4116 | 20206068961713540 | 04-25-2020 06:07:57 | 2000 | 2000 | USD | 22 souq abadani street,alexandria,EG,21552 | Completed | | | universe host |
| 5826 | PAYPAL | | 4116 | 20212473734483017 | 05-01-2020 15:31:57 | 6.99 | 6.99 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | URL Forwarding universeiptv-webtv.com  Renew 1 Year starts on 2020-06-09 | | URL Forwarding universeiptv-webtv.com  Renew 1 Year starts on 2020-06-09 | DNSExit.com |
| 5845 | PAYPAL | | 4116 | 20221473821855028 | 05-09-2020 00:31:46 | 360 | 360 | USD | البتر، حي الجموك,2371,RIYADH,SA,13252 | Completed | | | Abrar shahwan |
| 5911 | PAYPAL | | 4116 | 20216878989834812 | 05-05-2020 13:15:41 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 6186 | PAYPAL | | 4116 | 20248939412468273 | 06-03-2020 23:41:49 | 284 | 284 | USD | البتر، حي الجموك,2371,RIYADH,SA,13252 | Completed | | | Abrar shahwan |
| 6191 | PAYPAL | | 4116 | 20252254493114932 | 06-06-2020 12:48:23 | 2266.03 | 2000 | EUR | Elmessalamia,Zagazig,Al sharkia,EG,44839 | Completed | | | Hossam Abd Elghany |
| 6206 | PAYPAL | | 4116 | 20253343232259127 | 06-07-2020 09:57:20 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 6220 | PAYPAL | | 4116 | 20252046875803475 | 06-06-2020 12:46:52 | 2152.73 | 1900 | EUR | Calton,Huddersfield,WEST YORKSHIRE,GB,HD1 6JB | Completed | | | | Ahmed Abd Elghany |
| 6342 | PAYPAL | | 4116 | 20268746727541731 | 06-21-2020 07:25:26 | 28.16 | 28.16 | USD | | Completed | .COM Domain Name Renewal - 1 Year (recurring) | |Private Registration Services - Renewal | | UNIVERSEIPTV-SMART.COM|UNIVERSEIPTV-SMART.COM | GoDaddy.com, LLC |
| 6674 | PAYPAL | | 4116 | 20302820495534013 | 07-22-2020 18:01:25 | 300 | 300 | USD | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | Invoice for SEO Services (www.universeonlinetv.co & www.facebook.com/universeip) | | | Webxplore Technologies |
| 7097 | PAYPAL | | 4116 | 20346791959193803 | 08-31-2020 18:39:47 | 115.7 | 115.7 | USD | | Completed | .VIP Tier 21 Bulk Domain Name Transfer (6-20) - 1  Year||.VIP Tier 21 Bulk Domain Name Transfer (6-20) - 1  Year||.VIP Tier 21 Bulk Domain Name Transfer (6-20) - 1  Year||.VIP Tier 21 Bulk Domain Name Transfer (6-20) - 1  Year||.VIP Tier 21 Bulk Domain Name Transfer (6-20) - 1  Year||.VIP Tier 21 Bulk Domain Name Transfer (6-20) - 1  Year||.VIP Tier 21 Bulk Domain Name Transfer (6-20) - 1  Year||.ROCKS Tier 66 Bulk Domain Name Transfer (6-20) - 1  Year||.ROCKS Tier 66 Bulk Domain Name Transfer (6-20) - 1  Year||.ROCKS Tier 66 Bulk Domain Name Transfer (6-20) - 1  Year | | UNIVERSEPRO9.VIP|UNIVERSEPRO8.VIP|UNIVERSEPRO7.VIP|UNIVERSEPRO5.VIP|UNIVERSEPRO3.VIP|UNIVERSEPRO1.VIP|UNIVERSEPRO.VIP|OLINK2.ROCKS|OLINK1.ROCKS|OLINK.ROCKS | GoDaddy.com, LLC |
| 7099 | PAYPAL | | 4116 | 20346791956966266 | 08-31-2020 18:19:18 | 9.17 | 9.17 | USD | | Completed | .VIP Tier 21 Domain Name Transfer - 1  Year | | universepro9.vip | GoDaddy.com, LLC |

# EXHIBIT 3

| | A | B | E | H | J | K | L | M | Y | Z | AA | AB | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Platform | Account Number | Txn ID | Created Date | USD Equivale | Local Currenc | Local Currenc | Shipping Address | Status | Item Title | Notes | Subject | Counterparty Name |
| 47 | PAYPAL | | 4116 19602232685305093 | 10-24-2018 13 16 40 | 343.93 | 300 EUR | | | Completed | WHMCS - Invoice #4373 | | | WorldStream |
| 132 | PAYPAL | | 4116 19612129577066969 | 11-02-2018 14 07 07 | 880 | 880 USD | | | Completed | | | | WorldStream |
| 170 | PAYPAL | | 4116 19615428435701806 | 11-05-2018 00 21 50 | 1418.05 | 1242.5 EUR | | | Completed | Balance 13612 EUR 1200.00 | | Balance 13612 EUR 1200.00 | WorldStream |
| 196 | PAYPAL | | 4116 19617821275529551 | 11-07-2018 09 48 49 | 1560.99 | 1367.74 EUR | | | Completed | Invoice 389734-389418 | | Invoice 389734-389418 | WorldStream |
| 241 | PAYPAL | | 4116 19621133187395612 | 11-10-2018 11 13 55 | 1088.03 | 959.43 EUR | | | Completed | Invoice 390696-390647 | | Invoice 390696-390647 | WorldStream |
| 246 | PAYPAL | | 4116 19622017731814621 | 11-11-2018 04 49 53 | 1414.92 | 1247.68 EUR | | | Completed | Invoice 390764 | | Invoice 390764 | WorldStream |
| 342 | PAYPAL | | 4116 19634310251457283 | 11-22-2018 02 26 03 | 354.31 | 311 EUR | | | Completed | Balance 13612 EUR 300.00 | | Balance 13612 EUR 300.00 | WorldStream |
| 352 | PAYPAL | | 4116 19635409833992020 | 11-23-2018 09 17 09 | 1500 | 1500 USD | | | Completed | | My user ID is  12482 | | WorldStream |
| 398 | PAYPAL | | 4116 19645120699984756 | 12-02-2018 12 26 17 | 358.88 | 316.18 EUR | | | Completed | Balance 13612 EUR 305.00 | | Balance 13612 EUR 305.00 | WorldStream |
| 478 | PAYPAL | | 4116 19651900891095333 | 12-08-2018 12 02 01 | 590.01 | 518 EUR | | | Completed | Balance 13612 EUR 500.00 | | Balance 13612 EUR 500.00 | WorldStream |
| 519 | PAYPAL | | 4116 19653015946871451 | 12-09-2018 08 34 07 | 1557.87 | 1367.74 EUR | | | Completed | Invoice 402798-402061 | | Invoice 402798-402061 | WorldStream |
| 528 | PAYPAL | | 4116 19654115576004305 | 12-10-2018 16 14 57 | 2514.5 | 2206.6 EUR | | | Completed | Invoice 403187-403129-403084 | | Invoice 403187-403129-403084 | WorldStream |
| 531 | PAYPAL | | 4116 19656112460005636 | 12-12-2018 09 59 09 | 809.12 | 712.84 EUR | | | Completed | Invoice 403496 | | Invoice 403496 | WorldStream |
| 551 | PAYPAL | | 4116 19659608087749335 | 12-15-2018 04 58 51 | 770.23 | 680.5 EUR | | | Completed | Balance 13612 EUR 657.00 | | Balance 13612 EUR 657.00 | WorldStream |
| 556 | PAYPAL | | 4116 19662720808551249 | 12-18-2018 13 28 16 | 893.93 | 789.17 EUR | | | Completed | Balance 13612 EUR 762.00 | | Balance 13612 EUR 762.00 | WorldStream |
| 709 | PAYPAL | | 4116 19679405705311499 | 01-02-2019 02 32 57 | 557.27 | 486.95 EUR | | | Completed | Balance 13612 EUR 470.00 | | Balance 13612 EUR 470.00 | WorldStream |
| 728 | PAYPAL | | 4116 19680489166590189 | 01-03-2019 08 40 21 | 100 | 100 USD | | | Completed | | user ID 15556 | | WorldStream |
| 758 | PAYPAL | | 4116 19684898205665272 | 01-07-2019 09 53 36 | 601.35 | 528.35 EUR | | | Completed | Invoice 413102 | | Invoice 413102 | WorldStream |
| 798 | PAYPAL | | 4116 19687102718741081 | 01-09-2019 10 23 38 | 394.09 | 344.12 EUR | | | Completed | Invoice 413332 | | Invoice 413332 | WorldStream |
| 809 | PAYPAL | | 4116 19689293482311470 | 01-11-2019 07 05 17 | 2064.37 | 1791.05 EUR | | | Completed | Balance 13612 EUR 1730.00 | | Balance 13612 EUR 1730.00 | WorldStream |
| 829 | PAYPAL | | 4116 19690201931812797 | 01-12-2019 18 17 20 | 819.59 | 712.84 EUR | | | Completed | Invoice 414834 | | Invoice 414834 | WorldStream |
| 872 | PAYPAL | | 4116 19694606151777894 | 01-16-2019 08 55 44 | 828.05 | 723.97 EUR | | | Completed | Invoice 416207 | | Invoice 416207 | WorldStream |
| 901 | PAYPAL | | 4116 19697894592796914 | 01-19-2019 07 57 32 | 1487.47 | 1306.67 EUR | | | Completed | Invoice 417587 | | Invoice 417587 | WorldStream |
| 958 | PAYPAL | | 4116 19702471641015251 | 01-23-2019 06 19 40 | 2004.59 | 1764.14 EUR | | | Completed | Invoice 420784-419699 | | Invoice 420784-419699 | WorldStream |
| 1010 | PAYPAL | | 4116 19707973676235852 | 01-28-2019 00 46 25 | 135.79 | 119.53 EUR | | | Completed | Balance 13612 EUR 115.00 | | Balance 13612 EUR 115.00 | WorldStream |
| 1201 | PAYPAL | | 4116 19729976012959657 | 02-17-2019 16 21 28 | 198.92 | 176.45 EUR | | | Completed | Balance 13612 EUR 170.00 | | Balance 13612 EUR 170.00 | WorldStream |
| 1371 | PAYPAL | | 4116 19743161518151782 | 03-01-2019 01 58 16 | 2712.15 | 2381 EUR | | | Completed | Balance 13612 EUR 2300.00 | | Balance 13612 EUR 2300.00 | WorldStream |
| 1402 | PAYPAL | | 4116 19746474982560421 | 03-04-2019 17 49 51 | 1122.84 | 989 EUR | | | Completed | New order NL-13612-20190305-001 | | New order NL-13612-20190305-001 | WorldStream |
| 1438 | PAYPAL | | 4116 19748463971309879 | 03-06-2019 12 00 51 | 586.47 | 518 EUR | | | Completed | Balance 13612 EUR 500.00 | | Balance 13612 EUR 500.00 | WorldStream |
| 1474 | PAYPAL | | 4116 19752866868331719 | 03-10-2019 07 51 53 | 2860.43 | 2550.22 EUR | | | Completed | Invoice 437223-437218-437147-437105 | | Invoice 437223-437218-437147-437105 | WorldStream |
| 1512 | PAYPAL | | 4116 19755254474621390 | 03-12-2019 07 10 10 | 801.3 | 712.84 EUR | | | Completed | Invoice 437715 | | Invoice 437715 | WorldStream |
| 1541 | PAYPAL | | 4116 19758560864710737 | 03-15-2019 22 56 41 | 819.75 | 723.97 EUR | | | Completed | Invoice 439123 | | Invoice 439123 | WorldStream |
| 1575 | PAYPAL | | 4116 19761859489219419 | 03-18-2019 11 25 54 | 1479.55 | 1306.67 EUR | | | Completed | Invoice 440207 | | Invoice 440207 | WorldStream |
| 1846 | PAYPAL | | 4116 19788248851479645 | 04-11-2019 17 24 30 | 467.17 | 414.5 EUR | | | Completed | Balance 13612 EUR 400.00 | | Balance 13612 EUR 400.00 | WorldStream |
| 1855 | PAYPAL | | 4116 19791535437908595 | 04-14-2019 18 00 55 | 479.67 | 424.85 EUR | | | Completed | Balance 13612 EUR 410.00 | | Balance 13612 EUR 410.00 | WorldStream |
| 2000 | PAYPAL | | 4116 19805847456220204 | 04-27-2019 17 49 38 | 819.12 | 735 EUR | | | Completed | | User ID  13822 | | WorldStream |
| 2089 | PAYPAL | | 4116 19814643962349538 | 05-05-2019 03 16 59 | 143.94 | 128.84 EUR | | | Completed | Balance 13612 EUR 124.00 | | Balance 13612 EUR 124.00 | WorldStream |
| 2171 | PAYPAL | | 4116 19823435249831599 | 05-13-2019 17 39 57 | 116.94 | 104 EUR | | | Completed | Balance 13612 EUR 100.00 | | Balance 13612 EUR 100.00 | WorldStream |
| 2201 | PAYPAL | | 4116 19825450523938950 | 05-15-2019 09 58 51 | 625 | 625 USD | | | Completed | | user id  12482 | | WorldStream |
| 2230 | PAYPAL | | 4116 19828725904279255 | 05-18-2019 07 02 48 | 2544.12 | 2277.5 EUR | | | Completed | Balance 13612 EUR 2200.00 | | Balance 13612 EUR 2200.00 | WorldStream |
| 2251 | PAYPAL | | 4116 19831137571496574 | 05-20-2019 08 39 17 | 650 | 650 USD | | | Completed | | user ID  15556 | | WorldStream |
| 2286 | PAYPAL | | 4116 19837538553619708 | 05-26-2019 22 09 34 | 1390.98 | 1242.5 EUR | | | Completed | Balance 13612 EUR 1200.00 | | Balance 13612 EUR 1200.00 | WorldStream |
| 2340 | PAYPAL | | 4116 19839726623794963 | 05-28-2019 07 06 23 | 822.83 | 735 EUR | | | Completed | | User ID  13822 | | WorldStream |
| 2462 | PAYPAL | | 4116 19854024242525895 | 06-10-2019 02 43 25 | 1462.67 | 1294.25 EUR | | | Completed | Balance 13612 EUR 1250.00 | | Balance 13612 EUR 1250.00 | WorldStream |
| 2471 | PAYPAL | | 4116 19855328205672968 | 06-11-2019 03 18 58 | 806.33 | 712.84 EUR | | | Completed | Invoice 471589 | | Invoice 471589 | WorldStream |
| 2494 | PAYPAL | | 4116 19859721063428242 | 06-15-2019 06 27 23 | 814.27 | 723.97 EUR | | | Completed | Invoice 472880 | | Invoice 472880 | WorldStream |
| 2500 | PAYPAL | | 4116 19863019770689302 | 06-18-2019 02 25 58 | 1467.01 | 1306.67 EUR | | | Completed | Invoice 473892 | | Invoice 473892 | WorldStream |
| 2630 | PAYPAL | | 4116 19876017433613495 | 06-30-2019 05 37 39 | 835.93 | 735 EUR | | | Completed | | user id  13822 | | WorldStream |
| 2731 | PAYPAL | | 4116 19888291862327760 | 07-11-2019 12 28 14 | 169.15 | 150.58 EUR | | | Completed | Balance 13612 EUR 145.00 | | Balance 13612 EUR 145.00 | WorldStream |
| 2736 | PAYPAL | | 4116 19888298051269622 | 07-11-2019 14 44 38 | 601.66 | 535.6 EUR | | | Completed | Balance 13612 EUR 517.00 | | Balance 13612 EUR 517.00 | WorldStream |
| 2737 | PAYPAL | | 4116 19888291869437412 | 07-11-2019 14 45 26 | 12.18 | 10.85 EUR | | | Completed | Balance 13612 EUR 10.00 | | Balance 13612 EUR 10.00 | WorldStream |
| 2749 | PAYPAL | | 4116 19889400332496150 | 07-12-2019 03 54 59 | 1664.92 | 1477.7 EUR | | | Completed | Invoice 486046-482653 | | Invoice 486046-482653 | WorldStream |
| 2768 | PAYPAL | | 4116 19892718875005879 | 07-15-2019 22 36 29 | 397.13 | 352.4 EUR | | | Completed | Balance 13612 EUR 340.00 | | Balance 13612 EUR 340.00 | WorldStream |
| 2787 | PAYPAL | | 4116 19895819352849261 | 07-18-2019 07 15 37 | 1743.94 | 1554.55 EUR | | | Completed | Invoice 488091 | | Invoice 488091 | WorldStream |
| 2808 | PAYPAL | | 4116 19901505860393468 | 07-23-2019 12 12 51 | 824.45 | 735 EUR | | | Completed | | user id  13822 | | WorldStream |
| 2960 | PAYPAL | | 4116 19919074944597544 | 08-08-2019 02 10 27 | 75.99 | 67.78 EUR | | | Completed | Balance 13612 EUR 65.00 | | Balance 13612 EUR 65.00 | WorldStream |
| 2970 | PAYPAL | | 4116 19918909152700067 | 08-08-2019 02 43 11 | 1050.7 | 937.18 EUR | | | Completed | Invoice 495291 | | Invoice 495291 | WorldStream |
| 2979 | PAYPAL | | 4116 19921292750207084 | 08-10-2019 01 57 45 | 3116.63 | 2782.06 EUR | | | Completed | Invoice 492881-492506 | | Invoice 492881-492506 | WorldStream |
| 2995 | PAYPAL | | 4116 19922397740331969 | 08-11-2019 15 51 06 | 3213.45 | 2868.49 EUR | | | Completed | Invoice 493173-492978-492973 | | Invoice 493173-492978-492973 | WorldStream |
| 2999 | PAYPAL | | 4116 19922384029170009 | 08-11-2019 15 52 51 | 798.56 | 712.84 EUR | | | Completed | Invoice 493377 | | Invoice 493377 | WorldStream |
| 3006 | PAYPAL | | 4116 19923296246028811 | 08-12-2019 03 58 10 | 385.5 | 344.12 EUR | | | Completed | Invoice 496659 | | Invoice 496659 | WorldStream |
| 3029 | PAYPAL | | 4116 19926796026808991 | 08-15-2019 10 10 50 | 1973.05 | 1767.66 EUR | | | Completed | Invoice 494119 | | Invoice 494119 | WorldStream |
| 3074 | PAYPAL | | 4116 19930080886826929 | 08-18-2019 07 32 39 | 2017.41 | 1819 EUR | | | Completed | Invoice 495512 | | Invoice 495512 | WorldStream |
| 3112 | PAYPAL | | 4116 19933192518350787 | 08-21-2019 10 26 13 | 354.8 | 320 EUR | | | Completed | | statement  Balance 20044 | | WorldStream |
| 3226 | PAYPAL | | 4116 19944389163187429 | 08-31-2019 23 29 22 | 581.88 | 528.35 EUR | | | Completed | Invoice 503336 | | Invoice 503336 | WorldStream |
| 3269 | PAYPAL | | 4116 19513609461870454 | 09-08-2019 06 46 48 | 571.87 | 518 EUR | | | Completed | Balance 13612 EUR 500.00 | | Balance 13612 EUR 500.00 | WorldStream |
| 3310 | PAYPAL | | 4116 19956286374796541 | 09-11-2019 15 07 30 | 524.68 | 475 EUR | | | Completed | | Customer ID  20044 | | WorldStream |
| 3312 | PAYPAL | | 4116 19956479076217390 | 09-11-2019 15 35 05 | 843.56 | 765.37 EUR | | | Completed | Invoice 503953 | | Invoice 503953 | WorldStream |
| 3312 | PAYPAL | | 4116 19959788170259980 | 09-14-2019 09 26 18 | 459.4 | 414.5 EUR | | | Completed | Balance 13612 EUR 400.00 | | Balance 13612 EUR 400.00 | WorldStream |
| 3401 | PAYPAL | | 4116 19963060024055708 | 09-17-2019 16 51 45 | 1943.78 | 1760 EUR | | | Completed | Invoice 509446 | | Invoice 509446 | WorldStream |
| 3403 | PAYPAL | | 4116 19963069027702135 | 09-17-2019 18 35 08 | 1214.08 | 1100.39 EUR | | | Completed | Invoice 509450 | | Invoice 509450 | WorldStream |
| 3449 | PAYPAL | | 4116 19971880182723328 | 09-25-2019 13 27 09 | 906.1 | 823.33 EUR | | | Completed | Balance 13612 EUR 795.00 | | Balance 13612 EUR 795.00 | WorldStream |

| | A | B | E | H | J | K | L | M | Y | Z | AA | AB | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3474 | PAYPAL | | 4116 | 1997736332515085 | 09-30-2019 02 46 21 | 170.34 | 155.8 EUR | | Completed | New order NL-13612-20190930-001 | | New order NL-13612-20190930-001 | WorldStream |
| 3598 | PAYPAL | | 4116 | 1999055032066494 3 | 10-12-2019 09 20 20 | 354.55 | 321.35 EUR | | Completed | Balance 13612 EUR 310.00 | | Balance 13612 EUR 310.00 | WorldStream |
| 3668 | PAYPAL | | 4116 | 1999166182999923 2 | 10-13-2019 15 38 28 | 786.49 | 712.84 EUR | | Completed | Invoice 515218 | | Invoice 515218 | WorldStream |
| 3660 | PAYPAL | | 4116 | 1999166722623688 1 | 10-13-2019 16 21 11 | 950 | 950 USD | | Completed | | | | WorldStream |
| 3675 | PAYPAL | | 4116 | 1999274518466497 9 | 10-14-2019 16 04 49 | 11.97 | 10.85 EUR | | Completed | Balance 13612 EUR 10.00 | | Balance 13612 EUR 10.00 | WorldStream |
| 3715 | PAYPAL | | 4116 | 1999806479009278 4 | 10-19-2019 14 14 47 | 1226.33 | 1100.39 EUR | | Completed | Invoice 517526 | | Invoice 517526 | WorldStream |
| 3869 | PAYPAL | | 4116 | 2000796190614859 0 | 10-28-2019 12 01 06 | 815.76 | 735 EUR | | Completed | | user id  13822 | | WorldStream |
| 3887 | PAYPAL | | 4116 | 2001035603656707 4 | 10-30-2019 09 54 18 | 163.65 | 147.47 EUR | | Completed | Balance 13612 EUR 142.00 | | Balance 13612 EUR 142.00 | WorldStream |
| 3974 | PAYPAL | | 4116 | 2001474866894521 5 | 11-03-2019 14 42 13 | 557.56 | 500 EUR | | Completed | | My user ID 15556 | | WorldStream |
| 3981 | PAYPAL | | 4116 | 2001474292605786 1 | 11-03-2019 15 01 28 | 111.51 | 100 EUR | | Completed | | My user ID 15556 | | WorldStream |
| 3982 | PAYPAL | | 4116 | 2001474292717977 8 | 11-03-2019 15 35 28 | 111.51 | 100 EUR | | Completed | | My user ID 15556 | | WorldStream |
| 3983 | PAYPAL | | 4116 | 2001474292729757 8 | 11-03-2019 15 39 09 | 167.27 | 150 EUR | | Completed | | | | WorldStream |
| 4016 | PAYPAL | | 4116 | 2002134028121159 0 | 11-09-2019 10 30 41 | 977.24 | 885.43 EUR | | Completed | Balance 13612 EUR 855.00 | | Balance 13612 EUR 855.00 | WorldStream |
| 4032 | PAYPAL | | 4116 | 2002243326075587 9 | 11-10-2019 14 31 13 | 583.13 | 528.35 EUR | | Completed | Invoice 525658 | | Invoice 525658 | WorldStream |
| 4037 | PAYPAL | | 4116 | 2002352855128366 0 | 11-11-2019 19 07 39 | 1058.33 | 959.43 EUR | | Completed | Invoice 526272-526060 | | Invoice 526272-526060 | WorldStream |
| 4072 | PAYPAL | | 4116 | 2002884694841880 2 | 11-16-2019 13 41 05 | 1395.91 | 1265 EUR | | Completed | | Balance 23796 | | WorldStream |
| 4080 | PAYPAL | | 4116 | 2003122969114010 8 | 11-18-2019 15 21 54 | 1142.68 | 1035.5 EUR | | Completed | Balance 13612 EUR 1000.00 | | Balance 13612 EUR 1000.00 | WorldStream |
| 4393 | PAYPAL | | 4116 | 2005654350733654 7 | 12-11-2019 04 40 11 | 975.23 | 880.25 EUR | | Completed | Balance 13612 EUR 850.00 | | Balance 13612 EUR 850.00 | WorldStream |
| 4404 | PAYPAL | | 4116 | 2005853977056699 3 | 12-13-2019 09 47 53 | 793.23 | 712.84 EUR | | Completed | Invoice 537297 | | Invoice 537297 | WorldStream |
| 4440 | PAYPAL | | 4116 | 2006421911680514 0 | 12-18-2019 12 45 54 | 937.74 | 840.92 EUR | | Completed | Invoice 539359 | | Invoice 539359 | WorldStream |
| 4584 | PAYPAL | | 4116 | 2007523418031461 1 | 12-28-2019 18 19 51 | 180.2 | 161.75 EUR | | Completed | Invoice 543349 | | Invoice 543349 | WorldStream |
| 4658 | PAYPAL | | 4116 | 2008512466307744 0 | 01-06-2020 11 02 39 | 2886.13 | 2588 EUR | | Completed | Invoice 536492 | | Invoice 536492 | WorldStream |
| 4659 | PAYPAL | | 4116 | 2008492780118203 4 | 01-06-2020 13 04 09 | 391.61 | 351.16 EUR | | Completed | Invoice 546037 | | Invoice 546037 | WorldStream |
| 4682 | PAYPAL | | 4116 | 2008932654361653 2 | 01-10-2020 06 04 29 | 586.79 | 528.35 EUR | | Completed | Invoice 546747 | | Invoice 546747 | WorldStream |
| 4701 | PAYPAL | | 4116 | 2008932737286569 4 | 01-10-2020 06 45 57 | 1856.69 | 1671.77 EUR | | Completed | Invoice 547534-547246-547081 | | Invoice 547534-547246-547081 | WorldStream |
| 4750 | PAYPAL | | 4116 | 2009722027930491 1 | 01-17-2020 03 03 09 | 937.53 | 840.92 EUR | | Completed | Invoice 549551 | | Invoice 549551 | WorldStream |
| 4826 | PAYPAL | | 4116 | 2010362529061720 9 | 01-23-2020 11 30 09 | 1000 | 1000 USD | | Completed | | My user ID is  12482 | | WorldStream |
| 4832 | PAYPAL | | 4116 | 2010820730682537 5 | 01-27-2020 07 38 35 | 662.36 | 600 EUR | | Completed | | Balance 23796 | | WorldStream |
| 4833 | PAYPAL | | 4116 | 2010911685328782 4 | 01-28-2020 16 19 26 | 178.29 | 161.75 EUR | | Completed | Invoice 553267 | | Invoice 553267 | WorldStream |
| 4898 | PAYPAL | | 4116 | 2011590426777605 9 | 02-03-2020 15 28 58 | 388.21 | 351.16 EUR | | Completed | Invoice 556262 | | Invoice 556262 | WorldStream |
| 4911 | PAYPAL | | 4116 | 2011918601789776 7 | 02-06-2020 07 20 31 | 372.35 | 337.91 EUR | | Completed | Balance 13612 EUR 326.00 | | Balance 13612 EUR 326.00 | WorldStream |
| 4926 | PAYPAL | | 4116 | 2012248901072755 0 | 02-09-2020 19 39 10 | 579.2 | 528.35 EUR | | Completed | Invoice 557006 | | Invoice 557006 | WorldStream |
| 4928 | PAYPAL | | 4116 | 2012359693734056 | 02-10-2020 13 53 53 | 1291.74 | 1178.33 EUR | | Completed | Invoice 560487 | | Invoice 560487 | WorldStream |
| 4947 | PAYPAL | | 4116 | 2012469506156539 3 | 02-11-2020 21 31 17 | 212.19 | 194.56 EUR | | Completed | Invoice 557360 | | Invoice 557360 | WorldStream |
| 4983 | PAYPAL | | 4116 | 2012671888597438 0 | 02-13-2020 08 53 05 | 776.55 | 712.84 EUR | | Completed | Invoice 557753 | | Invoice 557753 | WorldStream |
| 5019 | PAYPAL | | 4116 | 2013129240882330 1 | 02-17-2020 07 59 11 | 911.86 | 840.92 EUR | | Completed | Invoice 559861 | | Invoice 559861 | WorldStream |
| 5127 | PAYPAL | | 4116 | 2014229421422283 1 | 02-27-2020 03 52 03 | 652.81 | 600 EUR | | Completed | | Balance 23796 | | WorldStream |
| 5203 | PAYPAL | | 4116 | 2014540942032673 0 | 03-01-2020 14 12 07 | 299.65 | 272.39 EUR | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | | | Remote DDoS Protection EU - NL - Application Protection - EU NL | JavaPipe LLC |
| 5206 | PAYPAL | | 4116 | 2014669799559098 1 | 03-02-2020 00 23 45 | 632.25 | 574.72 EUR | | Completed | Invoice 563762 | | Invoice 563762 | WorldStream |
| 5214 | PAYPAL | | 4116 | 2014649724770237 1 | 03-02-2020 00 26 35 | 249.29 | 226.61 EUR | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | | | Remote DDoS Protection EU - RO - Dedicated Proxy - EU RO | JavaPipe LLC |
| 5436 | PAYPAL | | 4116 | 2015987406186826 5 | 03-14-2020 09 34 24 | 432.79 | 388.63 EUR | | Completed | Balance 13612 EUR 375.00 | | Balance 13612 EUR 375.00 | WorldStream |
| 5436 | PAYPAL | | 4116 | 2017509691774030 8 | 03-28-2020 08 00 03 | 662.91 | 600 EUR | | Completed | | | | WorldStream |
| 5442 | PAYPAL | | 4116 | 2017528349320406 1 | 03-28-2020 10 17 10 | 114.9 | 104 EUR | | Completed | Balance 13612 EUR 100.00 | | Balance 13612 EUR 100.00 | WorldStream |
| 5479 | PAYPAL | | 4116 | 2017940032916243 3 | 04-01-2020 05 49 58 | 299.32 | 272.39 EUR | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | | | Remote DDoS Protection EU - NL - Application Protection - EU NL | JavaPipe LLC |
| 5507 | PAYPAL | | 4116 | 2018737399761769 3 | 04-08-2020 08 12 25 | 381.09 | 351.16 EUR | | Completed | Invoice 576724 | | Invoice 576724 | WorldStream |
| 5512 | PAYPAL | | 4116 | 2019158235876481 0 | 04-12-2020 04 43 11 | 373.17 | 342.52 EUR | | Completed | Invoice 577366 | | Invoice 577366 | WorldStream |
| 5551 | PAYPAL | | 4116 | 2019176162000203 5 | 04-12-2020 15 11 59 | 1304.94 | 1197.74 EUR | | Completed | Invoice 577979-577838 | | Invoice 577979-577838 | WorldStream |
| 5601 | PAYPAL | | 4116 | 2019267623081497 9 | 04-13-2020 07 37 03 | 245.85 | 225.66 EUR | | Completed | Invoice 578276 | | Invoice 578276 | WorldStream |
| 5703 | PAYPAL | | 4116 | 2020038226361600 | 04-20-2020 08 34 16 | 912.45 | 840.92 EUR | | Completed | Invoice 580326 | | Invoice 580326 | WorldStream |
| 5740 | PAYPAL | | 4116 | 2020588119663259 3 | 04-25-2020 12 00 59 | 128.81 | 119.53 EUR | | Completed | Balance 13612 EUR 115.00 | | Balance 13612 EUR 115.00 | WorldStream |
| 5781 | PAYPAL | | 4116 | 2021045876102088 0 | 04-29-2020 17 43 30 | 651 | 600 EUR | | Completed | | Balance 23796 | | WorldStream |
| 5837 | PAYPAL | | 4116 | 2021247358460206 6 | 05-01-2020 05 55 51 | 296.91 | 272.39 EUR | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | | | Remote DDoS Protection EU - NL - Application Protection - EU NL | JavaPipe LLC |
| 5843 | PAYPAL | | 4116 | 2021590696341974 0 | 05-04-2020 17 16 21 | 384.18 | 351.16 EUR | | Completed | Invoice 586903 | | Invoice 586903 | WorldStream |
| 5861 | PAYPAL | | 4116 | 2022017196547283 4 | 05-08-2020 03 42 25 | 369.91 | 342.52 EUR | | Completed | Invoice 587386 | | Invoice 587386 | WorldStream |
| 5875 | PAYPAL | | 4116 | 2022254131146436 | 05-10-2020 12 24 20 | 1298.85 | 1197.74 EUR | | Completed | Invoice 587982-587845 | | Invoice 587982-587845 | WorldStream |
| 5972 | PAYPAL | | 4116 | 2022584015368429 4 | 05-13-2020 16 19 06 | 244.89 | 225.66 EUR | | Completed | Invoice 588237 | | Invoice 588237 | WorldStream |
| 6021 | PAYPAL | | 4116 | 2024016551979788 7 | 05-26-2020 09 33 45 | 655.27 | 600 EUR | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | | Balance 23796 | | WorldStream |
| 6121 | PAYPAL | | 4116 | 2024326518135180 | 05-29-2020 12 36 29 | 560.53 | 507.65 EUR | | Completed | Balance 13612 EUR 490.00 | | Balance 13612 EUR 490.00 | WorldStream |
| 6157 | PAYPAL | | 4116 | 2024674558370587 0 | 06-01-2020 05 08 06 | 302.52 | 272.39 EUR | AlMajaz No. 2 Sharjah UAE F-A-1902,Sharjah,Sharjah UAE,AE,009716 | Completed | | | Remote DDoS Protection EU - NL - Application Protection - EU NL | JavaPipe LLC |
| 6423 | PAYPAL | | 4116 | 2026212701061740 4 | 06-15-2020 06 49 07 | 250 | 250 USD | | Completed | Virtual Systems - Invoice #29957 | | | Vyacheslav Smyrnov |
| 6433 | PAYPAL | | 4116 | 2027733691736023 3 | 06-29-2020 15 51 51 | 672.98 | 600 EUR | | Completed | | Balance 23796 | | WorldStream |
| 6450 | PAYPAL | | 4116 | 2027733692211868 46 | 06-29-2020 16 23 16 | 824.4 | 735 EUR | | Completed | | user id NL-13822 | | WorldStream |
| 6513 | PAYPAL | | 4116 | 2028632154419027 3 | 07-07-2020 15 45 32 | 471.55 | 417.61 EUR | | Completed | Balance 13612 EUR 403.00 | | Balance 13612 EUR 403.00 | WorldStream |
| 6567 | PAYPAL | | 4116 | 2028631339705340 70 | 07-07-2020 16 07 20 | 64.84 | 57.43 EUR | | Completed | Balance 13612 EUR 55.00 | | Balance 13612 EUR 55.00 | WorldStream |
| 6656 | PAYPAL | | 4116 | 2029184196241406 3 | 07-12-2020 05 00 06 | 254.73 | 225.66 EUR | | Completed | Invoice 607593 | | Invoice 607593 | WorldStream |
| 6735 | PAYPAL | | 4116 | 2030373116523085 4 | 07-23-2020 16 45 15 | 693.12 | 600 EUR | | Completed | | Balance 23796 | | WorldStream |
| 6799 | PAYPAL | | 4116 | 2030941809404037 7 | 07-28-2020 19 40 21 | 645.42 | 550 EUR | | Completed | | NL-13822 | | WorldStream |
| 6920 | PAYPAL | | 4116 | 2031929762009612 | 08-06-2020 14 03 58 | 416.04 | 351.16 EUR | | Completed | Invoice 615572 | | Invoice 615572 | WorldStream |
| 6937 | PAYPAL | | 4116 | 2032352621861990 3 | 08-10-2020 13 41 20 | 1621.92 | 1372.39 EUR | | Completed | Invoice 616632-616513 | | Invoice 616632-616513 | WorldStream |

Exhibits Page 47

| | A | B | E | H | J | K | L | M | Y | Z | AA | AB | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7062 | PAYPAL | | 4116 | 2032590341655731 | 08-12-2020 23 29 19 | 265.4 | 225.66 | EUR | | Completed | Invoice 616861 | | Invoice 616861 | WorldStream |
| 7067 | PAYPAL | | 4116 | 2034221823807 8608 | 08-27-2020 14 08 43 | 649.27 | 550 | EUR | | Completed | | NL-13822 | | WorldStream |
| 7166 | PAYPAL | | 4116 | 2034349291858 7265 | 08-28-2020 06 38 24 | 709.89 | 600 | EUR | | Completed | | Balance 23796 | | WorldStream |
| 7175 | PAYPAL | | 4116 | 2035450795816 9679 | 09-07-2020 09 28 56 | 400.52 | 338.8 | EUR | | Completed | Invoice 624705 | | Invoice 624705 | WorldStream |
| 7178 | PAYPAL | | 4116 | 2035651099246 9411 | 09-09-2020 09 41 56 | 496.4 | 420.85 | EUR | | Completed | Invoice 627384 | | Invoice 627384 | WorldStream |
| 7219 | PAYPAL | | 4116 | 2035781178603 7509 | 09-10-2020 21 41 00 | 222.32 | 187.5 | EUR | | Completed | Invoice 625394 | | Invoice 625394 | WorldStream |
| 7376 | PAYPAL | | 4116 | 2036109490437 7623 | 09-13-2020 22 53 23 | 1605.24 | 1355.55 | EUR | | Completed | Invoice 625691-625505 | | Invoice 625691-625505 | WorldStream |
| 7417 | PAYPAL | | 4116 | 2037629501207 4884 | 09-27-2020 18 58 14 | 698.85 | 600 | EUR | | Completed | | Balance 23796 | | WorldStream |
| 7471 | PAYPAL | | 4116 | 2038199854567 6988 | 10-02-2020 09 39 34 | 645.8 | 550 | EUR | | Completed | | NL-13822 | | WorldStream |
| 7488 | PAYPAL | | 4116 | 2038526859802 7388 | 10-05-2020 09 46 52 | 44.54 | 38 | EUR | | Completed | Invoice 634203 | | Invoice 634203 | WorldStream |
| 7512 | PAYPAL | | 4116 | 2038857219725 6013 | 10-08-2020 11 19 28 | 1415.42 | 1207.21 | EUR | | Completed | Virtual Systems - Invoice #34800 | | | |
| 7520 | PAYPAL | | 4116 | 2038846176702 8849 | 10-08-2020 11 19 28 | 1418.82 | 1207.21 | EUR | | Completed | Virtual Systems - Invoice #34800 | | | |
| 7532 | PAYPAL | | 4116 | 2038857219725 6014 | 10-08-2020 11 19 28 | 1358.8 | 1358.8 | USD | | Completed | Virtual Systems - Invoice #34800 | | | |
| 7574 | PAYPAL | | 4116 | 2038857219725 6005 | 10-08-2020 11 19 28 | 1358.8 | 1358.8 | USD | | Completed | Virtual Systems - Invoice #34800 | | | SOLLUTIUM EU Sp. z o.o. |
| 7575 | PAYPAL | | 4116 | 2038969285415 2716 | 10-09-2020 11 37 28 | 1228.06 | 1044.65 | EUR | | Completed | Invoice 634206-632343 | | Invoice 634206-632343 | WorldStream |
| 7576 | PAYPAL | | 4116 | 2039296573042 8724 | 10-12-2020 08 43 19 | 1367.16 | 1367.16 | USD | | Completed | Virtual Systems - Invoice #33799 | | | SOLLUTIUM EU Sp. z o.o. |
| 7577 | PAYPAL | | 4116 | 2039296573042 8739 | 10-12-2020 08 43 19 | 669.52 | 669.52 | USD | | Completed | Virtual Systems - Invoice #33799 | | | |
| 7578 | PAYPAL | | 4116 | 2039296573042 8738 | 10-12-2020 08 43 19 | 697.41 | 593.43 | EUR | | Completed | Virtual Systems - Invoice #33799 | | | |
| 7579 | PAYPAL | | 4116 | 2039285985799 2069 | 10-12-2020 08 43 19 | 649.4 | 550.76 | EUR | | Completed | Virtual Systems - Invoice #33799 | | | |
| 7580 | PAYPAL | | 4116 | 2039278817488 2451 | 10-12-2020 08 44 34 | 1369.25 | 1369.25 | USD | | Completed | Virtual Systems - Invoice #34133 | | | |
| 7581 | PAYPAL | | 4116 | 2039278817488 2450 | 10-12-2020 08 44 34 | 1426.3 | 1213.64 | EUR | | Completed | Virtual Systems - Invoice #34133 | | | |
| 7582 | PAYPAL | | 4116 | 2039284287229 0188 | 10-12-2020 08 44 34 | 1431.01 | 1213.64 | EUR | | Completed | Virtual Systems - Invoice #34133 | | | |
| 7583 | PAYPAL | | 4116 | 2039278817488 2442 | 10-12-2020 08 44 34 | 1369.25 | 1369.25 | USD | | Completed | Virtual Systems - Invoice #34133 | | | SOLLUTIUM EU Sp. z o.o. |
| 7584 | PAYPAL | | 4116 | 2039279632815 3556 | 10-12-2020 08 36 34 | 306.56 | 260 | EUR | | Completed | Invoice 635996 | | Invoice 635996 | WorldStream |
| 7585 | PAYPAL | | 4116 | 2039297054801 732 | 10-12-2020 10 31 33 | 836.3 | 836.3 | USD | | Completed | Virtual Systems - Invoice #34993 | | | |
| 7586 | PAYPAL | | 4116 | 2039297054801 731 | 10-12-2020 10 31 33 | 871.15 | 741.26 | EUR | | Completed | Virtual Systems - Invoice #34993 | | | |
| 7587 | PAYPAL | | 4116 | 2039297054801 723 | 10-12-2020 10 31 33 | 836.3 | 836.3 | USD | | Completed | Virtual Systems - Invoice #34993 | | | SOLLUTIUM EU Sp. z o.o. |
| 7588 | PAYPAL | | 4116 | 2039285985965 8790 | 10-12-2020 10 31 33 | 874.02 | 741.26 | EUR | | Completed | Virtual Systems - Invoice #34993 | | | |
| 7589 | PAYPAL | | 4116 | 2039406538711 7377 | 10-13-2020 22 17 30 | 476.83 | 405.05 | EUR | | Completed | Invoice 633102-633035 | | Invoice 633102-633035 | WorldStream |
| 7590 | PAYPAL | | 4116 | 2039406538833 3322 | 10-13-2020 22 45 32 | 597.2 | 507.3 | EUR | | Completed | Invoice 636302 | | Invoice 636302 | WorldStream |
| 7591 | PAYPAL | | 4116 | 2039614148246 0431 | 10-15-2020 13 54 34 | 707.56 | 602.49 | EUR | | Denied_Canc | Virtual Systems - Invoice #34982 | | | |
| 7592 | PAYPAL | | 4116 | 2039614148246 9578 | 10-15-2020 13 54 54 | 1832.93 | 1560.74 | EUR | | Denied_Canc | Virtual Systems - Invoice #34982 | | | |
| 7593 | PAYPAL | | 4116 | 2039618460608 2424 | 10-15-2020 21 41 22 | 1194.68 | 1019.19 | EUR | | Completed | Virtual Systems - Invoice #34982 | | | |
| 7594 | PAYPAL | | 4116 | 2039629621110 6836 | 10-15-2020 21 41 22 | 1191.2 | 1019.19 | EUR | | Completed | Virtual Systems - Invoice #34982 | | | |
| 7595 | PAYPAL | | 4116 | 2039629621110 6825 | 10-15-2020 21 41 22 | 1755.9 | 1755.9 | USD | | Completed | Virtual Systems - Invoice #34982 | | | SOLLUTIUM EU Sp. z o.o. |
| 7596 | PAYPAL | | 4116 | 2039629621110 6837 | 10-15-2020 21 41 22 | 1143.55 | 1143.55 | USD | | Completed | Virtual Systems - Invoice #34982 | | | |

# EXHIBIT 4



## Account Info for Hossam Abd Elghany

### User Info

| | |
|---|---|
| First Name: | Hossam |
| Middle Name: | |
| Last Name: | Abd Elghany |
| SSN: | |
| TIN: | |
| DOB: | ▉▉▉▉▉▉ |
| Credit Card Statement Name: | FORTECSAT20 |
| Email: | **fortecsat2020@gmail.com** |

### Business Info

| | |
|---|---|
| Name: | |
| URL: | |
| Customer Service Phone: | |

### Account Info

| | |
|---|---|
| Account Status: | Open |
| Account #: | ▉▉▉▉▉▉5225 |
| Account Type: | **Premier – Egyptian Verified by Card (Egypt)** |
| Time Created: | Dec 6, 2017 11:46:16 PST |

### Financials

| | |
|---|---|
| Account Balance: | €1,430.22 EUR  (Primary) <br> $0.00 USD <br><br> **€1,430.22 EUR** * |
| Total Amount Sent (USD Equiv): | $0.00 USD |
| Total Amount Received: | $154,984.48 USD |
| Amount Received: (A month is determined by user's signup date, NOT by a calendar month) | Current Month:  $146,267.18 USD <br> Last 3 Months:  $122.35 USD <br> $0.00 USD <br> $0.00 USD |
| Pending Balance To Be Released: | |
| Minimum Reserve Balance: | €0.00 EUR* (0 % - €0.00 EUR) [Details] |
| Rolling Reserve Balance: | €0.00 EUR* (0 % - 0 days) [Details] |
| Release Amount: | €0.00 EUR* (0 % - 0 days)         [Details] |

### E-mail

| E-mail | Primary | Confirmed | Active |
|---|---|---|---|
| fortecsat2020@gmail.com | ✔ | ✔ | ✔ |
| h4iptv@gmail.com | | | |

### Aliases

| Name | Login Alias | Privileges | Active |
|---|---|---|---|

### Phone numbers

| Phone Number | Type | Confirmation Status |
|---|---|---|
| **+20 1272834008** | Mobile | Confirmed |

### Addresses

| Date Entered | Address | Use |
|---|---|---|
| 12/6/2017 | Hossam Abd Elghany <br> Elmessalamia <br> Zagazig <br> Al sharkia <br> 44839 <br> Egypt | (CC 9368 Confirmed) |
| 8/8/2020 | Hossam Abd Elghany <br> Al sharkia <br> Zagazig <br> Zagazig <br> 44511 <br> Egypt | (Home) |

### IP Summary

| IPs | Logins | First Used | Last Used | Status |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 154.187.37.110 | 1 | Nov 25, 2020 10:18:12 PST | Nov 25, 2020 10:18:12 PST |
| 154.189.242.87 | 1 | Nov 25, 2020 00:57:08 PST | Nov 25, 2020 00:57:08 PST |
| 154.190.127.11 | 3 | Nov 24, 2020 11:14:09 PST | Nov 24, 2020 13:05:47 PST |
| 154.189.39.5 | 3 | Nov 23, 2020 11:17:51 PST | Nov 24, 2020 09:41:24 PST |
| 154.186.52.70 | 1 | Nov 23, 2020 09:02:13 PST | Nov 23, 2020 09:02:13 PST |
| 154.187.173.68 | 2 | Nov 21, 2020 01:15:20 PST | Nov 21, 2020 12:22:47 PST |
| 154.189.85.192 | 2 | Nov 20, 2020 10:04:38 PST | Nov 20, 2020 12:20:43 PST |
| 154.190.68.36 | 1 | Nov 19, 2020 08:23:35 PST | Nov 19, 2020 08:23:35 PST |
| 178.132.6.37 | 7 | Nov 14, 2020 03:45:30 PST | Nov 19, 2020 02:40:15 PST |
| 154.187.207.138 | 1 | Nov 18, 2020 14:08:12 PST | Nov 18, 2020 14:08:12 PST |
| 154.186.40.77 | 1 | Nov 18, 2020 09:27:27 PST | Nov 18, 2020 09:27:27 PST |
| 197.45.86.233 | 681 | Aug 1, 2018 17:44:53 PDT | Nov 17, 2020 02:46:38 PST |
| 154.187.13.217 | 2 | Nov 8, 2020 10:08:06 PST | Nov 8, 2020 11:03:22 PST |
| 154.187.23.123 | 4 | Nov 6, 2020 07:57:08 PST | Nov 7, 2020 09:49:39 PST |
| 154.185.156.105 | 4 | Nov 2, 2020 10:41:09 PST | Nov 3, 2020 01:19:03 PST |
| 154.185.123.67 | 1 | Oct 24, 2020 09:38:22 PDT | Oct 24, 2020 09:38:22 PDT |
| 154.187.88.182 | 1 | Oct 23, 2020 11:59:40 PDT | Oct 23, 2020 11:59:40 PDT |
| 105.88.28.65 | 1 | Oct 23, 2020 11:08:44 PDT | Oct 23, 2020 11:08:44 PDT |
| 154.187.2.113 | 4 | Oct 22, 2020 15:33:01 PDT | Oct 23, 2020 04:28:11 PDT |
| 154.186.83.150 | 3 | Oct 21, 2020 07:49:36 PDT | Oct 21, 2020 08:34:07 PDT |
| 154.185.211.12 | 2 | Oct 20, 2020 13:27:06 PDT | Oct 21, 2020 05:02:24 PDT |
| 154.189.2.136 | 1 | Oct 20, 2020 10:49:55 PDT | Oct 20, 2020 10:49:55 PDT |
| 154.189.53.233 | 1 | Oct 19, 2020 13:40:35 PDT | Oct 19, 2020 13:40:35 PDT |
| 154.188.248.215 | 2 | Oct 19, 2020 07:01:46 PDT | Oct 19, 2020 07:17:27 PDT |
| 154.187.116.221 | 1 | Oct 19, 2020 04:20:27 PDT | Oct 19, 2020 04:20:27 PDT |
| 154.186.86.30 | 2 | Oct 18, 2020 15:01:10 PDT | Oct 19, 2020 02:21:13 PDT |
| 154.184.86.126 | 2 | Oct 11, 2020 02:47:33 PDT | Oct 11, 2020 06:30:26 PDT |
| 154.186.34.236 | 1 | Oct 11, 2020 01:16:40 PDT | Oct 11, 2020 01:16:40 PDT |
| 154.188.86.73 | 3 | Oct 2, 2020 13:42:26 PDT | Oct 2, 2020 15:05:23 PDT |
| 154.187.17.49 | 2 | Oct 1, 2020 10:44:13 PDT | Oct 1, 2020 11:36:19 PDT |
| 197.195.243.36 | 2 | Sep 30, 2020 22:18:47 PDT | Oct 1, 2020 09:03:38 PDT |
| 154.187.60.28 | 3 | Sep 30, 2020 10:46:59 PDT | Sep 30, 2020 12:26:24 PDT |
| 154.186.13.160 | 1 | Sep 30, 2020 02:30:48 PDT | Sep 30, 2020 02:30:48 PDT |
| 154.188.206.19 | 4 | Sep 29, 2020 05:09:44 PDT | Sep 29, 2020 12:38:05 PDT |
| 197.192.74.247 | 2 | Sep 28, 2020 09:29:54 PDT | Sep 28, 2020 09:59:38 PDT |
| 154.188.57.129 | 2 | Sep 27, 2020 15:28:34 PDT | Sep 27, 2020 15:30:06 PDT |
| 154.186.31.250 | 5 | Sep 26, 2020 11:11:16 PDT | Sep 27, 2020 12:20:17 PDT |
| 154.185.173.192 | 3 | Sep 9, 2020 08:59:53 PDT | Sep 9, 2020 13:21:50 PDT |
| 154.184.253.156 | 2 | Sep 8, 2020 14:50:26 PDT | Sep 8, 2020 14:51:14 PDT |
| 154.187.32.55 | 1 | Sep 8, 2020 11:14:11 PDT | Sep 8, 2020 11:14:11 PDT |
| 154.187.145.108 | 1 | Sep 5, 2020 13:43:16 PDT | Sep 5, 2020 13:43:16 PDT |
| 154.186.10.95 | 1 | Sep 5, 2020 08:54:39 PDT | Sep 5, 2020 08:54:39 PDT |
| 154.188.153.167 | 1 | Sep 4, 2020 11:24:24 PDT | Sep 4, 2020 11:24:24 PDT |
| 154.187.183.200 | 1 | Sep 3, 2020 04:44:37 PDT | Sep 3, 2020 04:44:37 PDT |
| 154.188.201.92 | 2 | Sep 2, 2020 16:58:47 PDT | Sep 2, 2020 16:59:39 PDT |
| 154.190.54.15 | 1 | Sep 1, 2020 12:02:31 PDT | Sep 1, 2020 12:02:31 PDT |
| 154.187.90.138 | 6 | Aug 29, 2020 12:33:34 PDT | Sep 1, 2020 06:21:21 PDT |
| 102.13.158.141 | 1 | Sep 1, 2020 00:53:40 PDT | Sep 1, 2020 00:53:40 PDT |
| 154.184.83.248 | 4 | Aug 20, 2020 04:17:52 PDT | Aug 21, 2020 11:06:04 PDT |
| 102.8.35.153 | 1 | Aug 20, 2020 09:34:27 PDT | Aug 20, 2020 09:34:27 PDT |
| 197.196.204.34 | 1 | Aug 19, 2020 07:17:05 PDT | Aug 19, 2020 07:17:05 PDT |

| | | | |
|---|---|---|---|
| 154.188.4.75 | 1 | Aug 18, 2020 11:35:09 PDT | Aug 18, 2020 11:35:09 PDT |
| 154.187.169.119 | 2 | Aug 16, 2020 12:10:59 PDT | Aug 17, 2020 12:52:35 PDT |
| 197.192.55.181 | 2 | Aug 10, 2020 09:25:53 PDT | Aug 10, 2020 09:26:43 PDT |
| 154.185.131.54 | 6 | Aug 3, 2020 11:53:01 PDT | Aug 7, 2020 14:08:11 PDT |
| 154.188.98.154 | 4 | Aug 2, 2020 11:20:51 PDT | Aug 3, 2020 02:08:03 PDT |
| 154.190.49.182 | 3 | Aug 2, 2020 01:32:08 PDT | Aug 2, 2020 02:54:59 PDT |
| 154.187.26.243 | 1 | Jul 28, 2020 15:29:03 PDT | Jul 28, 2020 15:29:03 PDT |
| 154.190.67.56 | 1 | Jul 26, 2020 14:34:53 PDT | Jul 26, 2020 14:34:53 PDT |
| 197.193.131.151 | 1 | Jul 14, 2020 00:21:55 PDT | Jul 14, 2020 00:21:55 PDT |
| 154.188.251.151 | 1 | Jul 13, 2020 11:40:57 PDT | Jul 13, 2020 11:40:57 PDT |
| 154.190.24.15 | 2 | Jul 3, 2020 11:56:57 PDT | Jul 3, 2020 12:24:18 PDT |
| 154.186.102.160 | 5 | Jun 30, 2020 13:38:52 PDT | Jul 1, 2020 09:49:54 PDT |
| 154.190.36.72 | 1 | Jun 28, 2020 05:52:18 PDT | Jun 28, 2020 05:52:18 PDT |
| 154.188.70.213 | 1 | Jun 20, 2020 14:33:16 PDT | Jun 20, 2020 14:33:16 PDT |
| 154.190.16.53 | 2 | Jun 6, 2020 10:19:18 PDT | Jun 6, 2020 12:44:37 PDT |
| 197.192.11.57 | 1 | Jun 2, 2020 07:39:55 PDT | Jun 2, 2020 07:39:55 PDT |
| 154.187.201.204 | 4 | May 31, 2020 08:37:36 PDT | Jun 1, 2020 10:43:01 PDT |
| 154.190.41.111 | 7 | May 21, 2020 10:58:33 PDT | May 23, 2020 10:18:46 PDT |
| 154.189.105.23 | 1 | May 15, 2020 08:20:20 PDT | May 15, 2020 08:20:20 PDT |
| 102.14.117.99 | 1 | May 14, 2020 22:39:20 PDT | May 14, 2020 22:39:20 PDT |
| 154.187.13.85 | 2 | May 13, 2020 15:22:53 PDT | May 14, 2020 08:23:30 PDT |
| 154.188.74.140 | 16 | May 11, 2020 10:40:17 PDT | May 13, 2020 11:44:19 PDT |
| 197.193.162.70 | 1 | May 13, 2020 10:21:27 PDT | May 13, 2020 10:21:27 PDT |
| 102.15.228.215 | 1 | May 12, 2020 10:38:49 PDT | May 12, 2020 10:38:49 PDT |
| 154.185.9.61 | 4 | May 10, 2020 11:12:12 PDT | May 10, 2020 14:01:04 PDT |
| 156.175.202.61 | 1 | May 8, 2020 16:11:57 PDT | May 8, 2020 16:11:57 PDT |
| 156.205.208.10 | 3 | May 8, 2020 12:33:56 PDT | May 8, 2020 13:21:01 PDT |
| 154.184.78.206 | 2 | May 3, 2020 10:45:03 PDT | May 3, 2020 11:22:21 PDT |
| 154.187.197.191 | 1 | May 3, 2020 09:20:06 PDT | May 3, 2020 09:20:06 PDT |
| 197.193.149.211 | 1 | May 3, 2020 05:40:52 PDT | May 3, 2020 05:40:52 PDT |
| 154.190.38.247 | 4 | May 2, 2020 11:21:47 PDT | May 2, 2020 15:15:54 PDT |
| 197.192.141.144 | 1 | May 1, 2020 14:54:48 PDT | May 1, 2020 14:54:48 PDT |
| 154.186.52.77 | 5 | May 1, 2020 10:37:53 PDT | May 1, 2020 14:13:25 PDT |
| 154.190.18.171 | 2 | Apr 29, 2020 12:25:58 PDT | Apr 29, 2020 13:47:57 PDT |
| 154.185.122.238 | 3 | Apr 19, 2020 05:16:51 PDT | Apr 19, 2020 15:14:02 PDT |
| 154.189.18.14 | 4 | Apr 18, 2020 10:48:12 PDT | Apr 19, 2020 01:01:10 PDT |
| 197.198.229.206 | 1 | Apr 17, 2020 10:38:39 PDT | Apr 17, 2020 10:38:39 PDT |
| 154.186.104.27 | 3 | Apr 16, 2020 09:43:04 PDT | Apr 16, 2020 13:07:01 PDT |
| 154.184.17.46 | 1 | Apr 15, 2020 13:29:15 PDT | Apr 15, 2020 13:29:15 PDT |
| 154.186.69.19 | 5 | Apr 13, 2020 01:10:43 PDT | Apr 15, 2020 01:09:55 PDT |
| 154.187.188.210 | 2 | Apr 12, 2020 05:17:35 PDT | Apr 12, 2020 08:45:06 PDT |
| 154.184.161.252 | 3 | Apr 11, 2020 11:17:11 PDT | Apr 11, 2020 14:41:57 PDT |
| 154.188.25.46 | 1 | Apr 11, 2020 01:19:51 PDT | Apr 11, 2020 01:19:51 PDT |
| 154.186.69.25 | 2 | Apr 10, 2020 12:11:46 PDT | Apr 10, 2020 13:12:56 PDT |
| 154.184.50.111 | 2 | Apr 9, 2020 09:57:41 PDT | Apr 9, 2020 10:20:10 PDT |
| 154.190.51.76 | 3 | Apr 8, 2020 10:07:35 PDT | Apr 8, 2020 14:25:46 PDT |
| 197.193.135.39 | 2 | Apr 8, 2020 09:00:23 PDT | Apr 8, 2020 09:45:02 PDT |
| 197.192.44.173 | 1 | Apr 8, 2020 08:22:20 PDT | Apr 8, 2020 08:22:20 PDT |
| 197.193.132.177 | 1 | Apr 7, 2020 12:06:31 PDT | Apr 7, 2020 12:06:31 PDT |
| 197.195.244.53 | 1 | Apr 7, 2020 11:18:18 PDT | Apr 7, 2020 11:18:18 PDT |
| 197.192.35.99 | 6 | Mar 17, 2020 13:58:47 PDT | Mar 19, 2020 01:04:49 PDT |

| | | | |
|---|---|---|---|
| 197.192.91.24 | 1 | Mar 17, 2020 11:29:20 PDT | Mar 17, 2020 11:29:20 PDT |
| 197.196.205.185 | 1 | Mar 17, 2020 07:42:24 PDT | Mar 17, 2020 07:42:24 PDT |
| 197.197.179.103 | 1 | Mar 16, 2020 13:57:31 PDT | Mar 16, 2020 13:57:31 PDT |
| 154.185.19.189 | 2 | Mar 16, 2020 12:57:27 PDT | Mar 16, 2020 13:21:18 PDT |
| 154.188.195.156 | 1 | Mar 13, 2020 12:30:23 PDT | Mar 13, 2020 12:30:23 PDT |
| 102.13.90.113 | 1 | Mar 9, 2020 04:12:21 PDT | Mar 9, 2020 04:12:21 PDT |
| 154.189.7.58 | 10 | Mar 7, 2020 02:06:44 PST | Mar 8, 2020 13:51:27 PDT |
| 154.188.238.50 | 5 | Mar 5, 2020 22:52:00 PST | Mar 6, 2020 11:14:55 PST |
| 154.189.220.136 | 2 | Mar 5, 2020 02:40:17 PST | Mar 5, 2020 03:01:56 PST |
| 154.189.211.139 | 7 | Mar 4, 2020 08:33:34 PST | Mar 4, 2020 13:18:07 PST |
| 154.185.89.2 | 4 | Mar 3, 2020 23:51:49 PST | Mar 4, 2020 01:16:51 PST |
| 154.189.119.208 | 6 | Mar 3, 2020 01:16:31 PST | Mar 3, 2020 11:03:55 PST |
| 154.189.191.193 | 3 | Mar 2, 2020 08:41:00 PST | Mar 2, 2020 09:46:31 PST |
| 197.194.184.107 | 1 | Mar 2, 2020 01:06:26 PST | Mar 2, 2020 01:06:26 PST |
| 197.193.158.4 | 17 | Feb 22, 2020 09:09:29 PST | Feb 23, 2020 11:59:12 PST |
| 197.195.201.194 | 2 | Feb 22, 2020 01:48:19 PST | Feb 22, 2020 02:11:42 PST |
| 197.196.207.243 | 10 | Feb 21, 2020 03:03:14 PST | Feb 21, 2020 12:14:39 PST |
| 197.192.68.199 | 11 | Feb 19, 2020 13:56:12 PST | Feb 20, 2020 08:12:46 PST |
| 197.192.168.249 | 2 | Feb 19, 2020 09:31:19 PST | Feb 19, 2020 11:22:52 PST |
| 197.196.219.223 | 5 | Feb 18, 2020 11:55:02 PST | Feb 18, 2020 22:53:46 PST |
| 197.192.20.138 | 2 | Feb 17, 2020 04:51:09 PST | Feb 17, 2020 13:42:52 PST |
| 197.195.235.153 | 1 | Feb 15, 2020 17:52:13 PST | Feb 15, 2020 17:52:13 PST |
| 154.135.146.86 | 1 | Feb 14, 2020 12:53:08 PST | Feb 14, 2020 12:53:08 PST |
| 197.197.184.32 | 1 | Feb 8, 2020 13:18:30 PST | Feb 8, 2020 13:18:30 PST |
| 102.15.10.106 | 1 | Feb 8, 2020 07:02:58 PST | Feb 8, 2020 07:02:58 PST |
| 197.196.254.71 | 1 | Feb 7, 2020 10:29:53 PST | Feb 7, 2020 10:29:53 PST |
| 197.192.107.45 | 2 | Feb 7, 2020 03:41:01 PST | Feb 7, 2020 04:24:55 PST |
| 197.197.142.46 | 7 | Feb 6, 2020 02:23:28 PST | Feb 6, 2020 13:12:06 PST |
| 102.11.53.8 | 1 | Feb 5, 2020 21:24:28 PST | Feb 5, 2020 21:24:28 PST |
| 197.196.241.220 | 1 | Feb 4, 2020 23:57:29 PST | Feb 4, 2020 23:57:29 PST |
| 102.9.121.152 | 1 | Feb 4, 2020 22:06:11 PST | Feb 4, 2020 22:06:11 PST |
| 197.193.162.208 | 4 | Feb 4, 2020 09:36:13 PST | Feb 4, 2020 12:05:36 PST |
| 197.192.24.22 | 1 | Feb 3, 2020 10:59:38 PST | Feb 3, 2020 10:59:38 PST |
| 197.192.81.200 | 1 | Jan 26, 2020 08:32:12 PST | Jan 26, 2020 08:32:12 PST |
| 197.193.150.168 | 1 | Jan 25, 2020 08:44:48 PST | Jan 25, 2020 08:44:48 PST |
| 197.192.41.99 | 2 | Jan 23, 2020 08:24:09 PST | Jan 23, 2020 12:12:35 PST |
| 197.195.246.122 | 1 | Jan 23, 2020 05:36:11 PST | Jan 23, 2020 05:36:11 PST |
| 197.192.85.188 | 1 | Jan 23, 2020 00:21:33 PST | Jan 23, 2020 00:21:33 PST |
| 197.192.9.148 | 5 | Jan 20, 2020 23:52:11 PST | Jan 22, 2020 05:30:10 PST |
| 154.137.212.31 | 1 | Jan 20, 2020 01:38:18 PST | Jan 20, 2020 01:38:18 PST |
| 154.130.58.25 | 1 | Jan 20, 2020 00:50:54 PST | Jan 20, 2020 00:50:54 PST |
| 197.192.135.117 | 1 | Jan 12, 2020 12:07:32 PST | Jan 12, 2020 12:07:32 PST |
| 197.197.153.124 | 5 | Jan 11, 2020 00:42:19 PST | Jan 11, 2020 09:38:08 PST |
| 197.197.184.243 | 1 | Jan 10, 2020 10:40:38 PST | Jan 10, 2020 10:40:38 PST |
| 197.193.139.155 | 1 | Jan 10, 2020 06:37:50 PST | Jan 10, 2020 06:37:50 PST |
| 197.192.29.160 | 4 | Dec 30, 2019 04:06:48 PST | Dec 30, 2019 13:39:52 PST |
| 197.192.53.93 | 2 | Dec 29, 2019 21:40:51 PST | Dec 30, 2019 02:18:49 PST |
| 197.195.245.51 | 1 | Dec 28, 2019 15:22:08 PST | Dec 28, 2019 15:22:08 PST |
| 197.192.149.211 | 4 | Dec 26, 2019 21:06:01 PST | Dec 27, 2019 07:57:29 PST |
| 197.192.18.174 | 11 | Dec 26, 2019 09:38:00 PST | Dec 26, 2019 13:36:55 PST |
| 197.192.89.248 | 1 | Dec 25, 2019 08:34:03 PST | Dec 25, 2019 08:34:03 PST |

| 197.179.154 | 4 | Dec 24, 2019 12:47:34 PST | Dec 24, 2019 14:50:44 PST |
| 197.192.17.128 | 2 | Dec 23, 2019 11:47:26 PST | Dec 23, 2019 12:02:39 PST |
| 197.195.239.134 | 1 | Dec 20, 2019 15:37:55 PST | Dec 20, 2019 15:37:55 PST |
| 197.197.157.70 | 7 | Dec 15, 2019 05:35:04 PST | Dec 15, 2019 11:29:52 PST |
| 197.192.170.183 | 6 | Dec 13, 2019 08:41:43 PST | Dec 14, 2019 13:47:27 PST |
| 197.193.156.195 | 3 | Dec 12, 2019 09:28:22 PST | Dec 12, 2019 10:12:53 PST |
| 197.192.72.44 | 1 | Dec 11, 2019 15:00:33 PST | Dec 11, 2019 15:00:33 PST |
| 197.192.34.217 | 2 | Dec 10, 2019 15:26:06 PST | Dec 11, 2019 00:32:22 PST |
| 197.193.140.79 | 3 | Dec 10, 2019 05:46:51 PST | Dec 10, 2019 09:29:26 PST |
| 197.195.254.119 | 1 | Dec 9, 2019 12:26:18 PST | Dec 9, 2019 12:26:18 PST |
| 197.192.22.197 | 3 | Dec 1, 2019 12:41:12 PST | Dec 1, 2019 14:22:52 PST |
| 197.192.78.161 | 3 | Nov 30, 2019 07:30:54 PST | Nov 30, 2019 10:31:47 PST |
| 197.197.151.172 | 6 | Nov 29, 2019 12:57:36 PST | Nov 30, 2019 01:13:18 PST |
| 197.197.168.207 | 3 | Nov 29, 2019 08:34:50 PST | Nov 29, 2019 09:58:35 PST |
| 102.14.126.226 | 2 | Nov 29, 2019 06:52:05 PST | Nov 29, 2019 07:07:07 PST |
| 197.197.175.104 | 3 | Nov 28, 2019 10:48:51 PST | Nov 29, 2019 05:43:10 PST |
| 197.192.178.80 | 1 | Nov 27, 2019 21:24:46 PST | Nov 27, 2019 21:24:46 PST |
| 197.192.137.79 | 3 | Nov 27, 2019 10:32:20 PST | Nov 27, 2019 12:04:20 PST |
| 197.192.118.25 | 7 | Nov 26, 2019 05:08:50 PST | Nov 27, 2019 08:36:26 PST |
| 197.197.157.169 | 1 | Nov 26, 2019 00:19:47 PST | Nov 26, 2019 00:19:47 PST |
| 197.197.159.126 | 1 | Nov 25, 2019 09:46:14 PST | Nov 25, 2019 09:46:14 PST |
| 197.192.37.200 | 4 | Nov 17, 2019 10:03:31 PST | Nov 17, 2019 11:33:03 PST |
| 197.192.183.183 | 3 | Nov 15, 2019 01:11:25 PST | Nov 15, 2019 09:44:00 PST |
| 197.192.135.72 | 1 | Nov 14, 2019 12:43:34 PST | Nov 14, 2019 12:43:34 PST |
| 197.197.144.103 | 2 | Nov 14, 2019 10:47:46 PST | Nov 14, 2019 11:43:08 PST |
| 197.197.223.73 | 3 | Nov 13, 2019 09:24:21 PST | Nov 14, 2019 04:02:06 PST |
| 197.192.181.150 | 2 | Nov 2, 2019 02:01:09 PDT | Nov 2, 2019 03:29:13 PDT |
| 197.192.98.89 | 1 | Nov 1, 2019 11:53:21 PDT | Nov 1, 2019 11:53:21 PDT |
| 197.193.145.120 | 4 | Oct 30, 2019 01:27:09 PDT | Oct 31, 2019 07:39:42 PDT |
| 197.193.139.135 | 4 | Oct 28, 2019 10:51:18 PDT | Oct 29, 2019 11:42:11 PDT |
| 197.192.124.39 | 5 | Oct 20, 2019 13:41:17 PDT | Oct 20, 2019 20:58:50 PDT |
| 197.196.207.251 | 5 | Oct 19, 2019 12:58:07 PDT | Oct 19, 2019 14:55:43 PDT |
| 197.197.138.122 | 1 | Oct 16, 2019 05:03:35 PDT | Oct 16, 2019 05:03:35 PDT |
| 156.165.69.139 | 1 | Aug 15, 2018 18:55:37 PDT | Aug 15, 2018 18:55:37 PDT |
| 154.188.28.161 | 1 | May 6, 2018 02:47:40 PDT | May 6, 2018 02:47:40 PDT |
| 105.81.222.96 | 1 | Jan 22, 2018 03:24:19 PST | Jan 22, 2018 03:24:19 PST |
| 197.197.183.206 | 1 | Jan 18, 2018 21:08:59 PST | Jan 18, 2018 21:08:59 PST |
| 197.35.30.223 | 1 | Jan 15, 2018 06:37:01 PST | Jan 15, 2018 06:37:01 PST |
| 156.195.202.47 | 3 | Jan 12, 2018 14:38:18 PST | Jan 12, 2018 17:52:27 PST |
| 156.210.232.149 | 6 | Jan 11, 2018 13:06:56 PST | Jan 12, 2018 04:24:50 PST |
| 41.155.192.129 (Signup) | 4 | Dec 6, 2017 11:46:17 PST | Dec 27, 2017 08:40:47 PST |
| 156.210.97.2 | 2 | Dec 18, 2017 10:27:33 PST | Dec 18, 2017 10:28:07 PST |

| IP Protection | Disabled | [Toggle] |

## Restrictions

| Restriction | Attack Case ID | Time Restricted | Time Lifted |
|---|---|---|---|

No restrictions on this account.

## Banks

| Type | Status | Confirmed | Bank Name | Name | Routing # | Bank Acct # |
|---|---|---|---|---|---|---|

No Banks on file

## Credit cards

| Type | Status | Confirmed | Name | Card Nick Name | r | E . | Currency | Issuer |
|------|--------|-----------|------|----------------|---|-----|----------|--------|
| VISA Debit | Default Funding Visa-RC | CVV2 RdChg (Refunded) | Hossam Abd Elghany | | 9368 | | EUR | |
| VISA Credit | Inactive | | Hossam Abd Elghany | | 1019 | | EUR | |
| MasterCard Debit | Inactive | | Hossam Abd Elghany | | 4608 | | EGP | |

## Debit cards

| Type | DC Number | Status | Req Date | Act Date | Exp Date | ATM | t | POS Limit |
|------|-----------|--------|----------|----------|----------|-----|---|-----------|

No Debit cards on file

## Secure Card Attributes

| | |
|---|---|
| Billing Address: | |
| Secure Card Numbers: | N/A |
| | **[View all card numbers]** |
| Backup Funding Source: | N/A |
| Daily Spending Limit | $500 ⌄ |

## PayPal Cards

### PayPal Cards Account Details

| | |
|---|---|
| PayPal Cards Account Number: | |
| Expiration Date: | |
| Account Status: | |
| Funding Source Availability: | Disabled |
| Authorized Users: | Not Available |

## Auctions

| Auction User ID | Auction Manager User ID |
|-----------------|-------------------------|

No Auctions on file

Go to top

## Mobile payments

| Phone Number | Status | Pending Payment | Notification Preferences | Date Added | Signup Method |
|--------------|--------|-----------------|--------------------------|------------|---------------|
| +20 1272834008 | Activated-Confirmed | Yes | Not applicable | Feb 26, 2019 06:26:40 PST | SMS loop |

The information is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. If you received this information in error, please contact the sender or delete the material from any computer.

# EXHIBIT 5

| 1 | Platform | Account Number | Txn ID | Created Date | USD Equivalent | Local Currency | Local Currenc | Status | Item Title | Z | Notes | Subject | Counterparty Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | PAYPAL | 5225 | 20003753008658150 | 10-24-2019 11:11:40 | 66.74 | 60 | EUR | Completed | | | IPTV Morsel | | sarri morsel |
| 173 | PAYPAL | 5225 | 20059634688006045 | 12-14-2019 12:26:26 | 53.54 | 48 | EUR | Completed | | | Zal hd Mag device 00 1A 79 AB EB 37 | | Shadi Kanjo |
| 215 | PAYPAL | 5225 | 20074112639674938 | 12-27-2019 08:32 08 | 49.92 | 45 | EUR | Completed | | | 1 year Subscription for Mina | | mina labib |
| 250 | PAYPAL | 5225 | 20080732517343414 | 01-02-2020 10:12 58 | 50.47 | 45 | EUR | Completed | | | Service renewal | | Ahmed Hassan |
| 282 | PAYPAL | 5225 | 20085131201599911 | 01-06-2020 10:33:16 | 200.73 | 180 | EUR | Completed | | | Control Panel iPTV | | Salah AlRached |
| 297 | PAYPAL | 5225 | 20093928841286074 | 01-14-2020 06:44:15 | 200.32 | 180 | EUR | Completed | | | Lion Iptv | | Hussein Ismail |
| 372 | PAYPAL | 5225 | 20118090767588558 | 02-05-2020 21:20:17 | 198.34 | 180 | EUR | Completed | | | Egyiptv | | Rimoun Lawandy |
| 442 | PAYPAL | 5225 | 20135702033526827 | 02-21-2020 09 53:25 | 140.37 | 130 | EUR | Completed | | | 10 Users | | Salah AlRached |
| 488 | PAYPAL | 5225 | 20139899036689181 | 02-25-2020 06:48 56 | 140.88 | 130 | EUR | Completed | | | lion. iptv | | Hussein Ismail |
| 533 | PAYPAL | 5225 | 20147778881090543 | 03-03-2020 01:23:15 | 49.91 | 45 | EUR | Completed | | | Iptv | | Almothana Almatar Aljarad |
| 575 | PAYPAL | 5225 | 20166467130821560 | 03-20-2020 06:20 58 | 48.66 | 45 | EUR | Completed | | | Android Box | | Mohamed Elsemari |
| 577 | PAYPAL | 5225 | 20166293282290571 | 03-20-2020 05:15:19 | 140.59 | 130 | EUR | Completed | | | lion. iptv | | Hussein Ismail |
| 579 | PAYPAL | 5225 | 20166491437571544 | 03-20-2020 09 05:11 | 48.66 | 45 | EUR | Completed | | | kauf Android box | | Nasraoui |
| 633 | PAYPAL | 5225 | 20172897420655496 | 03-26-2020 05:40:28 | 48.71 | 45 | EUR | Completed | | | android box | | Wael Masalati |
| 635 | PAYPAL | 5225 | 20173071582713703 | 03-26-2020 09:11:32 | 27.06 | 25 | EUR | Completed | | | Telfaz iptv 6 months | | mohamed ahmed |
| 685 | PAYPAL | 5225 | 20185190823007082 | 04-06-2020 13 08:17 | 108.17 | 100 | EUR | Completed | | | Two subscribers for Arabic iptv channels | | Mohamed Amin |
| 732 | PAYPAL | 5225 | 20202581930190926 | 04-22-2020 15:42:32 | 27.1 | 25 | EUR | Completed | | | 6 month | | ahmed nassar |
| 734 | PAYPAL | 5225 | 20202581929744585 | 04-22-2020 15:39:42 | 27.1 | 25 | EUR | Completed | | | IPTV for six month under the name of ahmed nassar | | ahmed nassar |
| 750 | PAYPAL | 5225 | 20203873987976027 | 04-23-2020 11:30:27 | 195.16 | 180 | EUR | Completed | | | Lion. iptv | | Hussein Ismail |
| 760 | PAYPAL | 5225 | 20210280308663243 | 04-29-2020 13 59 59 | 48.81 | 45 | EUR | Completed | | | 1 Year Subscription for Omaryoussry | | mina labib |
| 815 | PAYPAL | 5225 | 20219246857300851 | 05-07-2020 17:35:44 | 48.8 | 45.19 | EUR | Completed | | | Telvaz TV subscription | | Dhaifallah Subaitan Alsharari |
| 843 | PAYPAL | 5225 | 20235566691936195 | 05-22-2020 12 05:40 | 197.48 | 180 | EUR | Completed | | | Lion. Iptv | | Hussein Ismail |
| 862 | PAYPAL | 5225 | 20242341676885121 | 05-28-2020 09 05:18 | 439.22 | 400 | EUR | Completed | | | Hussam Sat tv | | Mohamad Jabr |
| 867 | PAYPAL | 5225 | 20245458420880449 | 05-31-2020 09 58 58 | 111.06 | 100 | EUR | Completed | | | universe | | Houcem Soltani |
| 879 | PAYPAL | 5225 | 20249857679572765 | 06-04-2020 10 39 57 | 28.02 | 25 | EUR | Completed | | | Six month | | ahmed nassar |
| 906 | PAYPAL | 5225 | 20277530115142610 | 06-29-2020 06:14:19 | 112.16 | 100 | EUR | Completed | | | universe | | Houcem Soltani |
| 972 | PAYPAL | 5225 | 20323700267665816 | 08-10-2020 12 50 06 | 53.18 | 45 | EUR | Completed | | | Subscription for Amreda | | Mina Faltas |
| 997 | PAYPAL | 5225 | 20333596584502279 | 08-19-2020 04:27:46 | 53.61 | 45 | EUR | Completed | | | 1 year zalhd subscription.  Shadi Kanjo | | Shadi Kanjo |
| 1022 | PAYPAL | 5225 | 20342218131934288 | 08-27-2020 06:32:15 | 53.12 | 45 | EUR | Completed | | | 1 year subscription for ZalHD | | Norhan Gaballa |
| 1083 | PAYPAL | 5225 | 20359982275322752 | 09-12-2020 16:10 51 | 53.28 | 45 | EUR | Completed | | | ZALHDPLUS 1YEAR SUBSCRIPTION | | Obada Abu Saleh |
| 1086 | PAYPAL | 5225 | 20363310404566395 | 09-15-2020 05:33:41 | 94.85 | 80 | EUR | Completed | | | New panel with 10 users | | Shaaban Balkees |
| 1087 | PAYPAL | 5225 | 20363294073438285 | 09-15-2020 10:33 55 | 213.43 | 180 | EUR | Completed | | | lion. iptv | | Hussein Ismail |

| | A | B | E | H | J | K | L | Y | Z | AA | AB | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1152 | PAYPAL | ███ | 5225 | 20384181839215412 | 10-04-2020 10:40:22 | 52.74 | 45 | EUR | Pending | | اشتراك Duplex TV من شاهر | | Arowa Almslh |
| 1186 | PAYPAL | ███ | 5225 | 20397191139627534 | 10-16-2020 00:40:14 | 41.02 | 35 | EUR | Completed | | Iptv tarq | | tarq kesko |
| 1237 | PAYPAL | ███ | 5225 | 20384181839215412 | 10-04-2020 10:40:22 | 52.74 | 45 | EUR | Completed | | اشتراك Duplex TV من شاهر | | Arowa Almslh |
| 1286 | PAYPAL | ███ | 5225 | 20439153106126620 | 11-23-2020 10:44:32 | 213.64 | 180 | EUR | Pending | | Hi, this for tv subscription 10 pcs Thanks Mohammed Saeed Norway Oslo | | Mohammed saeed |
| 1287 | PAYPAL | ███ | 5225 | 20439153106126620 | 11-23-2020 10:44:32 | 213.64 | 180 | EUR | Completed | | Hi, this for tv subscription 10 pcs Thanks Mohammed Saeed Norway Oslo | | Mohammed saeed |

# EXHIBIT 6

| 1 | A Platform | B Account Number | E Txn ID | H Created Date | J USD Equivalent | K Local Currency | L Local Currency | Y Status | Z Item Title | AA Notes | AB Subject | AF Counterparty Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | PAYPAL | 5225 | 20386197632180106 | 10-06-2020 17:32:21 | 23.53 | 20 | EUR | Completed | Facebook Ads | | Facebook Ads | Facebook |
| 1154 | PAYPAL | 5225 | 20386246958379338 | 10-06-2020 17:32:21 | 23.53 | 20 | EUR | Completed | Facebook Ads | | | |
| 1170 | PAYPAL | 5225 | 20388444743119294 | 10-08-2020 22:44:14 | 23.51 | 20 | EUR | Completed | Facebook Ads | | | |
| 1171 | PAYPAL | 5225 | 20388393080683456 | 10-08-2020 22:44:14 | 23.51 | 20 | EUR | Completed | Facebook Ads | | Facebook Ads | Facebook |
| 1176 | PAYPAL | 5225 | 20392881659310190 | 10-12-2020 04:48:34 | 23.58 | 20 | EUR | Completed | Facebook Ads | | | |
| 1177 | PAYPAL | 5225 | 20392996492287619 | 10-12-2020 04:48:34 | 23.58 | 20 | EUR | Completed | Facebook Ads | | Facebook Ads | Facebook |
| 1179 | PAYPAL | 5225 | 20395043239838902 | 10-14-2020 14:29 06 | 35.31 | 30 | EUR | Completed | Facebook Ads | | | |
| 1180 | PAYPAL | 5225 | 20394991752724035 | 10-14-2020 14:29 06 | 35.31 | 30 | EUR | Completed | Facebook Ads | | Facebook Ads | Facebook |
| 1209 | PAYPAL | 5225 | 20400540916753089 | 10-19-2020 22 50 05 | 46.98 | 40 | EUR | Completed | Facebook Ads | | | |
| 1210 | PAYPAL | 5225 | 20400496022093999 | 10-19-2020 22 50 05 | 46.98 | 40 | EUR | Completed | Facebook Ads | | Facebook Ads | Facebook |
| 1240 | PAYPAL | 5225 | 20416988749160129 | 11-03-2020 14 56 02 | 67.7 | 58.17 | EUR | Completed | Facebook Ads | | Facebook Ads | Facebook |
| 1241 | PAYPAL | 5225 | 20417038159624737 | 11-03-2020 14 56 02 | 67.7 | 58.17 | EUR | Completed | Facebook Ads | | | |
| 1267 | PAYPAL | 5225 | 20431272607900145 | 11-16-2020 04 53:26 | 82.71 | 70 | EUR | Completed | Facebook Ads | | Facebook Ads | Facebook |
| 1271 | PAYPAL | 5225 | 20431322312420381 | 11-16-2020 04 53:26 | 82.71 | 70 | EUR | Completed | Facebook Ads | | | |
| 1288 | PAYPAL | 5225 | 20442463740858938 | 11-26-2020 16:48:17 | 83.32 | 70 | EUR | Completed | Facebook Ads | | Facebook Ads | Facebook |
| 1289 | PAYPAL | 5225 | 20442354778821060 | 11-26-2020 16:48:17 | 83.32 | 70 | EUR | Completed | Facebook Ads | | | |